**Fill in this information to identify the case:**

Debtor name    **Valken Incorporated**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    **25-16742 (JNP)**

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    **Cash and cash equivalents**

1. Does the debtor have any cash or cash equivalents?

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

All cash or cash equivalents owned or controlled by the debtor

Current value of
debtor's interest

2.    **Cash on hand**    **$1,500.00**

3.    Checking, savings, money market, or financial brokerage accounts *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|
| 3.1.  **Fulton Bank Account (Checking - Operating Account)** | | 1889 | $20,687.75 |
| 3.2.  **Bank of America Account** | | 1722 | $8,193.52 |
| 3.3.  **Truist Account (Valken Operating Account)** | | 6562 | $41,687.00 |
| 3.4.  **Truist Account (Victory Operating Account)** | | 6244 | $45,303.46 |
| 3.5.  **SCOTIA Account (checking) in Canada** | | 4917 | $11,120.20 |
| 3.6.  **Paypal Account** | | 8JA6 | $276.02 |

Debtor    **Valken Incorporated**                                    Case number *(If known)*  **25-16742 (JNP)**
_____Name_____

| | | | |
|---|---|---|---|
| 3.7. | **Truist (Money Market Account)** | | $104.97 |

**4.**  **Other cash equivalents** *(Identify all)*

**5.**  **Total of Part 1.**                                                              **$128,872.92**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | **Deposits and Prepayments** |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
☑ Yes Fill in the information below.

**7.**  **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **Security Deposit held at 550 Bridgeton Pike** | $4,950.00 |
| 7.2. | **Security Deposit held at 430 Andbro Drive** | $40,200.00 |
| 7.3. | **Secuirty Deposit held at 1816 N. American Street** | $65,000.00 |
| 7.4. | **Secuirty Deposit held at 175 E. Freedom Avenue** | $35,000.00 |

**8.**  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

**9.**  **Total of Part 2.**                                                              **$145,150.00**

   Add lines 7 through 8. Copy the total to line 81.

| Part 3: | **Accounts receivable** |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

**11.**  **Accounts receivable**

   11a. 90 days old or less:      **393,882.43**   -   **71,000.00**  = ....   **$322,882.43**
                       face amount                    doubtful or uncollectible accounts

**12.**  **Total of Part 3.**                                                              **$322,882.43**

   Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

Debtor    **Valken Incorporated**
_____
Name

Case number *(If known)*   **25-16742 (JNP)**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | Raw materials | | | | |
| 20. | Work in progress | | | | |
| 21. | Finished goods, including goods held for resale | | | | |
| 22. | Other inventory or supplies Inventory - See Attached List as of June 26, 2025 for Valken | | $0.00 | | $1,695,699.26 |
| | Inventory List for Victory (as of 6-25-25) | | $0.00 | | $113,298.26 |

| 23. | Total of Part 5. Add lines 19 through 22.  Copy the total to line 84. | $1,808,997.52 |
|---|---|---|

**24. Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____    Valuation method _____    Current Value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

| Debtor | **Valken Incorporated** | Case number *(If known)* **25-16742 (JNP)** |
|---|---|---|
| | Name | |

| 39. | **Office furniture** | | |
|---|---|---|---|
| | **Office Furniture for Valken** | $55,574.88 | $20,000.00 |
| | **Office Furniture for Victory** | $1,467.00 | $500.00 |

40. **Office fixtures**

41. **Office equipment, including all computer equipment and communication systems equipment and software**

42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

| | $20,500.00 |
|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:   Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| | **General description**<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest**<br>(Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. | **Mercedes G Wagon (2021 with 25,000 miles)** | $0.00 | | $113,000.00 |
| 47.2. | **2013 Ford E250 Cargo Van** | $0.00 | | $2,500.00 |
| 47.3. | **2017 Siverado 2500** | $0.00 | | $5,000.00 |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
|---|---|---|---|---|
| | **Valken Equipment - See Attached List** | $1,880,000.00 | | $600,000.00 |
| | **Victory Equipment - See Attached List** | $3,997,083.84 | | $2,000,000.00 |

Debtor     **Valken Incorporated**                                          Case number *(If known)*  **25-16742 (JNP)**
_____
Name

| 51. | **Total of Part 8.** | | | | **$2,720,500.00** |

Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
   ■ No
   ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 9: | **Real property** |

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Lease at 550 Bridgeton Pike, Mantua NJ** | **Leasehold** | **$0.00** | | **$0.00** |
| 55.2.  **Lease at 430 Andbro Drive, Pitman, New Jersey** | **Leasehold** | **$0.00** | | **$0.00** |
| 55.3.  **Lease at 1816 N. American Street, Anaheim CA** | **Leasehold** | **$0.00** | | **$0.00** |
| 55.4.  **Lease at 175 E. Freedom Avenue, Anaheim CA** | **Leasehold** | **$0.00** | | **$0.00** |

| 56. | **Total of Part 9.** | | | | **$0.00** |

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
   ■ No
   ☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Debtor | **Valken Incorporated** | Case number *(If known)*  **25-16742 (JNP)** |
|---|---|---|
| | Name | |

---

**Part 10:**    Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | Patents, copyrights, trademarks, and trade secrets **Valken Trademarks (includes a copyright of Valken Brand Name)** | $0.00 | | $100,000.00 |
| 61. | Internet domain names and websites **Valken Domain Names and Website** | $0.00 | | $32,289.00 |
| 62. | Licenses, franchises, and royalties | | | |
| 63. | Customer lists, mailing lists, or other compilations **Customer Lists from Victory and Valken** | $0.00 | | $100,000.00 |
| 64. | Other intangibles, or intellectual property | | | |
| 65. | Goodwill **Valken Goodwill (from Purchase from Victory)** | $0.00 | | $350,000.00 |

| 66. | Total of Part 10. | | $582,289.00 |
|---|---|---|---|
| | Add lines 60 through 65. Copy the total to line 89. | | |

**67.**   **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
■ No
☐ Yes

**68.**   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

**69.**   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 11:**    All other assets

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

---

Debtor    **Valken Incorporated**                                    Case number *(if known)*  **25-16742 (JNP)**
          Name

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $128,872.92 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $145,150.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $322,882.43 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $1,808,997.52 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $20,500.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $2,720,500.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $582,289.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $5,729,191.87 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $5,729,191.87 |

# Valken Incorporated

# 25-16742

Schedule AB – part 8

Valken equipment list

**Valken USA-CAD**
**Depreciation Schedule CY2025**

As of: 12/31/2025
Revised: 5/20/2025
Reconciled:
Reconciled By:

| Asset Information | | | | Depreciation Information | Prior Year Book Costs | Current Year Additions | Current Year Deletions | Current Year Book Value | Total To be Depreciated | Asset Life Expectancy (Months) | Current Year Data — Dep Exp | Beginning Accumulated Depreciation | Current Year Depreciation | Ending Depreciation | Salvage Value | Ending Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset # | Fixed Asset Description | Location | | | | | | | | | | | | | | |

**Leasehold Improvements**

| 20 | Various Showroom Warehouse Buildout | | | | $ 2,360.49 | $ | $ | $ 2,360.49 | $ 2,360.49 | 180 | $ 13.11 | $ 2,347.15 | $ 13.36 | $ 2,360.49 | $ | $ |
| 56 | Haddonview Outdoor Display | | | | 972.88 | | | 972.88 | 972.88 | 180 | 5.40 | 969.12 | 3.76 | 759.90 | | 890.10 |
| 52 | Painting - 1 Haan Ci | | | | 1,650.00 | | | 1,650.00 | 1,650.00 | 180 | 9.17 | 649.96 | 110.04 | 759.90 | | 759.90 |
| 52 | Painting at 1 Haan Ci | | | | 1,308.00 | | | 1,308.00 | 1,308.00 | 180 | 7.27 | 706.87 | 120.00 | 826.87 | | 706.92 |
| 56 | Roof - paint | | | | 1,000.00 | | | 1,000.00 | 1,000.00 | 180 | 31.81 | 2,243.87 | 381.72 | 2,625.59 | | 2,099.41 |
| 56 | Roof - (painted) | | | | 5,725.00 | | | 5,725.00 | 5,725.00 | 180 | 31.81 | 6,626.37 | 963.72 | 6,626.37 | | 973.13 |
| 56 | Carpeting - 1 Haan Ci | | | | 14,500.00 | | | 14,500.00 | 14,500.00 | 180 | 80.56 | 14,503.56 | 325.16 | 14,503.56 | | 2,099.41 |
| 56 | Fire suppression system - sprinklers | | | | 14,000.00 | | | 14,000.00 | 14,000.00 | 180 | 28.44 | 1,514.96 | 2,134.54 | 2,134.54 | | 2,697.92 |
| 56 | Security system | | | | 3,031.50 | | | 3,031.50 | 3,031.50 | 180 | 16.84 | 1,181.52 | 202.08 | 1,383.60 | | 1,647.90 |
| 60 | Electrical installation | | | | 16,000.00 | | | 16,000.00 | 16,000.00 | 180 | 93.33 | 6,541.95 | 1,119.96 | 7,661.91 | | 8,338.09 |
| 61 | additional wire guidance installed | | | | 708.00 | | | 708.00 | 708.00 | 180 | 3.89 | 270.78 | 46.68 | 317.46 | | 383.54 |
| 62 | improvements to Bridgeton Plus | | | | 2,187.46 | | | 2,187.46 | 2,187.46 | 180 | 12.15 | 840.90 | 145.80 | 986.70 | | 1,196.66 |
| 62 | improvements to Bridgeton Plus | | | | 851.68 | | | 851.68 | 851.68 | 180 | 4.73 | 345.60 | 56.76 | 402.36 | | 449.32 |
| 62 | improvements to Bridgeton | | | | 700.00 | | | 700.00 | 700.00 | 180 | 3.89 | 207.48 | 46.68 | 254.16 | | 445.84 |
| 63 | Concrete pad for compactor | | | | 13,962.45 | | | 13,962.45 | 13,962.45 | 180 | 77.57 | 1,183.29 | 930.84 | 1,399.77 | | 1,722.23 |
| 65 | Warehouse Cooler Steel Doors | | | | 1,400.00 | | | 1,400.00 | 1,400.00 | 180 | 17.29 | 529.16 | 93.36 | 622.72 | | 777.28 |
| 66 | Electric Upgrade - R&D Shop | | | | 7,712.95 | | | 7,712.95 | 7,712.95 | 180 | 42.85 | 9,938.04 | 514.44 | 9,938.04 | | 1,128.38 |
| FY14-2A | R&D Remodel 560 Bridgeton Plus | RD | | | 5,712.95 | | | 5,712.95 | 5,712.95 | 180 | 31.74 | 3,771.28 | 380.88 | 3,771.28 | | 1,941.67 |
| FY14-1 | R&D Remodel 560 Bridgeton Plus | RD | | | 24,653.97 | | | 24,653.97 | 24,653.97 | 180 | 138.00 | 14,431.90 | 1,656.96 | 16,088.94 | | 8,765.03 |
| FY09-2 | Asphalt Paving - Parking Lot | | | | 6,371.00 | | | 6,371.00 | 6,371.00 | 180 | 38.39 | 6,371.00 | | 6,371.00 | | 2,371.44 |
| FY11-1 | Dock Graphics | | | | 2,401.47 | | | 2,401.47 | 2,401.47 | 180 | 13.89 | 2,401.47 | | 2,401.47 | | |
| FY11-2 | IT & Phone Cabling | | | | 1,725.78 | | | 1,725.78 | 1,725.78 | 36 | 47.94 | 1,725.78 | | 1,725.78 | | |
| FY14-1 | Install/Repair Dock Seals & Bumpers | | | | 6,717.09 | | | 6,717.09 | 6,717.09 | 180 | 37.32 | 447.50 | 447.50 | 447.50 | | 3,430.04 |
| FY13-20 | 24' Full Cutting Van PO 0184 | | | | 946.44 | | | 946.44 | 946.44 | 180 | 5.24 | 137.15 | | 137.15 | | 722.57 |
| FY15-1 | Warehouse Electrical | CAR | | | 942.60 | | | 942.60 | 942.60 | 180 | 5.24 | 137.15 | 220.01 | | | 722.57 |
| FY15-1 | Warehouse Electrical Remediation | CAR | | | 503.00 | | | 503.00 | 503.00 | 180 | 2.88 | 80.36 | 36.72 | 110.11 | | 429.72 |
| FY21-1 | Lighting Enhancement | CAR | | | 3,566.44 | | | 3,566.44 | 3,566.44 | 180 | 19.82 | | 231.61 | | | 2,969.73 |
| FY15-1 | 24' Full Cutting Van PO 0184 | | | | 58,750.00 | | | 58,750.00 | 58,750.00 | 120 | 1,070.55 | 3,574.98 | 7,149.96 | 10,783.18 | | 26,600.04 |
| FY22-1 | Electrical Improvements to Charge Electric | Call | | NJ | 64,222.66 | | | 64,222.66 | 64,222.66 | 180 | 356.79 | 6,423.30 | 6,423.30 | 12,846.60 | | 51,386.26 |
| FY22-15 | Will Install | | | NJ | 36,285.50 | | | 36,285.50 | 36,283.50 | 180 | 201.58 | 3,628.08 | 3,228.36 | 4,303.18 | | 31,982.14 |
| FY21-1 | Gas and Water Line Cover | | | NJ | 18,750.00 | | | 18,750.00 | 18,697.50 | 180 | 83.62 | 1,800.00 | 1,800.00 | 7,575.00 | | 8,475.00 |
| FY22-14 | Valken Drainage Fix Permitting | | | NJ | 14,000.00 | | | 14,000.00 | 14,000.00 | 60 | 233.33 | 1,399.96 | 2,799.96 | 2,799.96 | | 11,200.04 |

| | | | | **Sub Totals** | $ 362,275.20 | $ - | $ - | $ 362,275.20 | $ 362,275.20 | | $ 6,798.00 | $ 115,979.85 | $ 31,728.34 | $ 147,708.19 | $ | $ 214,567.01 |

**Assets and Trucks**

| 55 | 2006 Inter 4300 Box Truck - Refrigerated (VIN: 1HTMMAAL29H185960) | | | | $ 31,000.00 | $ | $ | $ 31,000.00 | $ 31,000.00 | 180 | $ 172.17 | $ 31,000.00 | $ | $ 31,000.00 | $ | $ |
| | 2006 Inter (Box Truck - Refrigerated) (Lift Gate) | | | | 370.57 | | | 370.57 | 370.57 | 60 | 6.18 | 5,747.45 | 2,298.96 | 8,046.41 | | 117.25 |
| FY14-3 | Chevy Suburban | | | NJ | 1,000.00 | | | 1,000.00 | 16,000.00 | 120 | 191.58 | 73.89 | | 7,575.00 | | |
| FY14-5 | 2013 Ford E250 Cargo Van (vin: 1FTNE2EW0DDA54466) | | | NJ | 24,075.00 | | | 24,075.00 | 24,075.00 | 120 | 180.56 | 21,667.50 | 2,407.50 | 45,606.29 | | 5,067.36 |
| FY14-6 | 2013 Ford E250 Cargo Van (vin: 1FTNE2EW0DDA54466) | | | NJ | 24,075.00 | | | 24,075.00 | 21,667.50 | 120 | 180.56 | 21,667.50 | 2,407.50 | 21,667.50 | | 5,067.36 |
| FY21-3 | 2013 Ford E250 Cargo Van (vin: 1FTNE2EW0DDA29341) | | | NJ | 24,075.00 | | | 24,075.00 | 18,058.50 | 120 | 150.05 | 88,997.50 | 27,789.44 | 116,736.79 | | 37,371.16 |
| FY21-2 | MBPS - 2021 Mercedes SUV - Downpayment | | | NJ | 144,107.95 | | | 144,107.95 | 138,697.16 | 60 | 2,311.62 | 5,775.00 | 7,575.00 | 15,410.79 | | 37,371.16 |
| FY21-3 | Record purchase of 2021 RAM 3500 | | | NJ | 10,000.00 | | | 10,000.00 | 9,000.00 | 60 | 150.00 | 1,800.00 | 7,575.00 | 7,575.00 | | 2,425.00 |
| FY21-3 | | | | | 84,728.71 | | | 84,728.71 | 76,255.84 | 120 | 635.47 | 24,465.47 | 7,625.64 | 32,091.11 | | 52,637.60 |

| | | | | **Sub Totals** | $ 391,555.88 | $ - | $ - | $ 391,555.88 | $ 356,789.86 | | $ 4,569.86 | $ 246,135.72 | $ 38,589.20 | $ 285,673.92 | $ 34,766.02 | $ 105,881.96 |

**Office Equipment**

| 13 | Phones and phone system | | | | $ 17,610.00 | $ | $ | $ 17,610.00 | $ 15,849.00 | 120 | $ 132.08 | $ 15,849.00 | $ | $ 15,849.00 | $ 1,761.00 | $ 1,761.00 |
| 14 | Photographic Equipment - Foal Connection | | | | 6,138.90 | | | 6,138.90 | 5,525.01 | 120 | 46.24 | 5,525.01 | | 5,525.01 | 56.08 | 56.07 |
| 15 | TS Dowto Monitor | | | | 4,312.22 | | | 4,312.22 | 4,312.22 | | 11.49 | 4,312.22 | | 4,312.22 | | |
| 16 | Graphics Workstation - Apple Store | | | | 1,927.07 | | | 1,927.07 | 1,734.36 | 120 | 14.45 | 1,734.36 | | 1,734.36 | 192.71 | 192.71 |

| | | | | **Sub Totals** | $ 391,555.88 | $ - | $ - | $ 391,555.88 | | | | $ 285,673.92 | $ 8,046.41 | $ 285,673.92 | $ 34,766.02 | $ 105,881.96 |

| | | | | **Net Totals** | $ 391,555.88 | $ | $ | $ 370.57 | $ 370.57 | 60 | $ 253.32 | $ 74.36 | | $ 253.32 | | $ 117.25 |

C:\Users\Daniel Seitenman\AppData\Local\Microsoft\Windows\INetCache\Content.Outlook\PGSGC4EV\Vicken and Victory Fixed Assets Schedule CY2025.xlsx_2003 Victum Dep schedule_7/24/2025, 3:30 PM

Computer Software

Total Office Equipment Fixed Assets

Website Development Fixed Assets

| # | Description | Code | | |
|---|---|---|---|---|
| 17 | Sleeping Computer Printer | | | |
| 18 | Pineapple/Hy Equipment - Flash & Boom Stand | | | |
| 19 | Studio Softbox | | | |
| 20 | Studio Softbox | | | |
| 21 | Phone Headsets | | | |
| 22 | 3 VOIP Phones for the Warehouse | | | |
| 23 | VOIP Phones for the Warehouse | | | |
| 24 | Graphics Monitor | | | |
| 25 | Graphics Monitor | | | |
| 26 | Graphics Monitor | | | |
| 27 | Dell Computer | | | |
| 28 | 2 Heist Phones | | | |
| 29 | 5 Bell Computer for AR | | | |
| 30 | 2 Heist Phones | | | |
| 31 | Dell Notebook | | | |
| 32 | 25 Laptop batteries | | | |
| 69 | Dell Computer (Preston & Brahma) | | | |
| 70 | Heist Phones (3) | | | |
| 71 | 2 Laptops (Hadley) | | | |
| 72 | Computer (Dennis) | | | |
| 73 | Laptop (5 Puffer) | | | |
| 107 | Laptop (Will B) | | | |
| 108 | Heist Phones (3) | | | |
| 109 | Laptop (Journey) | | | |
| | Heist Phones | | | |
| a | Canon 600 Digital Camera | CO | | |
| b | Heist Phones | | | |
| c | Dell Computer (Preston & Brahma) | | | |
| d | Nikon D7000 Camera | | | |
| e | Laptop (Joe C.) | CO | | |
| FY13-8 | APC SmartUPS 1500VA LCD Back-Up Battery for Phone System | | | |
| FY13-6 | Apple iPad - HC7EBLA/A | | | |
| FY13-15 | Phone Equipment - Net Yealink 848B Chassis | | | |
| FY14-10 | 3 Phones | | | |
| FY14-11 | 2 VOIP Phones | | | |
| FY14-8 | 3 Phones | | | |
| FY14-7 | 4 Phones | | | |
| FY14-9 | Phone - IT | QC | | |
| FY14-20 | Epson Printer for V-12 Project | | | |
| FY15-17 | Laser B/W Color AiO Printer | | | |
| FY15-1 | 4 Phones | | | |
| FY13-22 | Dell/Istrations (2) | | | |
| FY13-14 | HP Mac Laser Jet Printer | | | |
| FY17-25 | Projector | | | |
| FY17-23 | Printer & Fax | | | |
| FY17-4 | Laser Proof Printer | | | |
| FY15-23 | Tramps 4850-9 Paper Cutter | | | |
| FY18-2 | 15 VOIP Phones 520/10U / 120WT2210GR | | | |
| FY18-6 | Nikon 60MM Macro Lens | | | |
| FY18-4 | Nikon D7000 Camera | | | |
| FY18-5 | Amazin (G) Heist 1520/IP Phones | | | |
| FY18-5 | Anajet Ri 6000 Printer with accessories apparel printer | | | |
| FY18-6 | Rootmusic 360m | CO | | |
| FY18-9 | Canon EOS Rebel Camera | | | |

Sub Totals

Net Totals

| # | Description | Code | | |
|---|---|---|---|---|
| 11 | Crystal Reports 2008 | NI | | |
| 12 | Chat Room Service | NI | | |
| 16 | Brainerd Logistics Advanced | NI | | |
| FY13-11 | Software Licenses - Microsoft Office/Windows, etc. | NI | | |
| FY16-23 | One World Network | NI | | |
| FY16-24 | Netsuite Commerce Advanced | RD | | |
| FY15-5 | R&D Software - Solidworks | RD | | |
| 37 | Cisco ASA 5505 Security Appliance - 8 ports | RD | | |
| 38 | Apple | RD | | |
| FY20-5 | Netsuite SEO 1Y AV1Y5J CWHS48264K5 - CAD/CAM Software AFI | RD | | |
| FY16-4 | New World Network | NI | | |
| 73 | R&D Software | RD | | |
| 86 | CCLink | NI | | |
| 100 | CCLink | NI | | |
| 101 | CCLink | NI | | |
| 102 | R&D Software - SolidWorks | RD | | |
| FY22-5 | Website Development: Vatken Inc BigCommerce Migration & Ads | NI | | |
| FY21-7 | Website Development: Vatken Inc BigCommerce Migration & Ads | NI | | |
| FY22-1b | Website Development: Vatken Inc BigCommerce Migration & Ads | NI | | |
| FY22-1c | Website Development: Vatken Inc Fixed 4 Installment Design Devel | NI | | |
| FY23-1 | Website Development New | NI | | |
| FY23-2 | Website Development New | NI | | |

Tally of Computer Software Fixed Assets: 17
Fully Depreciated Assets: 7

Tally of Computer Hardware Fixed Assets: 50
Fully Depreciated Assets: 11

Computer Hardware

| Asset | Description | State | | | | | |
|---|---|---|---|---|---|---|---|
| FY14-13 | Laptop x 2 Computer , 3 Monitors & Label Printer (Canela) | OH | $ 2,109.86 | 2,109.86 | | 35.16 | 2,109.86 |
| FY14-14 | Mac Computer | CA | $ 2,378.92 | 2,378.92 | | 39.65 | 2,378.92 |
| FY14-15 | Mac Computer (Europe) | NL | $ 667.23 | 667.23 | | 10.95 | |
| FY14-16 | 2 Lenovo I5543 Laptops (Andy & Nick) | CA | $ 1,284.86 | 1,284.86 | | 21.08 | 1,284.86 |
| FY14-17 | 2 Printers, Monitors & Office | CA | $ 1,508.66 | 1,508.66 | | 25.14 | 1,508.66 |
| FY14-18 | Computer (Gina) | CA | $ 1,792.25 | 1,792.25 | | 29.87 | |
| FY14-19 | 2 Dell Computers & Monitors (Bill & spare) | CA | $ 1,538.45 | 1,538.45 | | 25.64 | |
| FY16-2 | ADUSS Laptops (Asset x 4) | CA | $ 1,498.99 | 1,498.99 | | 24.98 | 1,498.99 |
| FY16-1 | 2 HP Computers (John & CNBL), 1 Monitor & osu memory | CO | $ 1,483.84 | 1,483.84 | | 24.73 | 1,483.84 |
| FY15-5 | HCG Computer & 2 monitors (Marketing) | CO | $ 1,013.29 | 1,013.29 | | 16.89 | 1,013.29 |
| FY15-6 | Laptop, 3 Computers, 7 monitors, 2 printers, 2 bar scanners | OC | $ 2,011.55 | 2,011.55 | | 33.53 | 2,011.55 |
| FY15-8 | Lenovo Edge Laptop - Embroidery Dept. | CA | $ 630.23 | 630.23 | | 10.50 | 630.23 |
| FY15-20 | Apple Laptop (K. Rudolph) | CA | $ 673.03 | 673.03 | | 11.22 | 673.03 |
| FY15-21 | Lenovo Edge Laptop - Heather | CA | $ 1,907.79 | 1,907.79 | | 31.80 | 1,907.79 |
| FY16-26 | Surface Pro Laptop- Joe Closener | CA | $ 1,005.43 | 1,005.43 | | 16.76 | 1,005.43 |
| FY16-25 | Mac Book Pro (W. Patterson) | CA | $ 2,768.47 | 2,768.47 | | 45.73 | 2,768.47 |
| FY16-24 | Dumah Laptop & Travel Hard Drive | CA | $ 4,736.86 | 4,736.86 | | 78.95 | 4,736.86 |
| FY17-16 | Computer - CA Sales | CA | $ 678.14 | 678.14 | | 11.30 | 678.14 |
| FY17-17 | Dumah Laptop - TL-2 | CA | $ 143.79 | 143.79 | | 2.43 | 143.79 |
| FY17-7 | Printer - Kim Pestarino | CA | $ 600.03 | 600.03 | | 10.07 | 600.03 |
| FY17-8 | Laptop - Daryl | CA | $ 755.30 | 755.30 | | 12.59 | 755.30 |
| FY17-9 | Computer - Ed Thomas | CA | $ 1,223.72 | 1,223.72 | | 20.40 | 1,223.72 |
| FY17-10 | Lenovo Computer (Bart) | CA | $ 406.11 | 406.11 | | 6.77 | 406.11 |
| FY17-12 | CISCO ASA (John Firewall) | CA | $ 555.31 | 555.31 | | 9.26 | 555.31 |
| FY17-11 | Laptop - TI Williams | CO | $ 300.00 | 300.00 | | 5.00 | 300.00 |
| FY17-13 | Computer - George | CA | $ 535.10 | 535.10 | | 8.30 | |
| FY16-21 | FIREWALLS & RACKS | CA | $ 2,602.41 | 2,602.41 | | 47.15 | 2,602.41 |
| FY17-15 | FIREWALLS & RACKS | CA | $ 3,381.52 | 3,381.52 | | 56.36 | 3,381.52 |
| FY18-11 | Dell Precision Tower 5810 3CT-TO 2090736040268 (Dave Bell) | CA | $ 2,751.25 | 2,751.25 | | 46.52 | 2,751.25 |
| FY18-12 | Lenovo ThinkPad (640A000900005) - Dennis Dohi | CA | $ 1,664.72 | 1,664.72 | | 27.75 | 1,664.72 |
| FY18-13 | iBJ HP Summit a270-p2 Desktop (Laser Printer Dave Bell) | RO | $ 924.41 | 924.41 | | 15.41 | 924.41 |
| FY18-14 | Surface Studio2 Duo Pro Platinum - MICROSOFT CORPORATION NJ | CA/L | $ 3,838.41 | 3,838.41 | | 63.97 | 3,838.41 |
| FY18-15 | DELL Computer (Cell) - Vestro MT 3671 for Luis Padua | CA | $ 325.67 | 325.67 | | 5.43 | 325.67 |
| FY18-21 | Apple iPad x 4 | CA | $ 3,662.10 | 3,662.10 | | 17.60 | 3,662.10 |
| FY18-10 | Seagate 10TB Bkup Diskop Hrd Drive Storage (Mega+Socket) | CA | $ 117.26 | 117.26 | | 17.52 | 117.26 |
| FY18-15 | LaDu8 Rugged Hrtm 1TB Extrnl Hrd Drive (Morgan Sockler) | CA | $ 498.02 | 498.02 | | 8.30 | 498.02 |
| FY18-17 | ADUSS Laptop SS A-1Ti OJ7 (Used Computer) A-T-CO | CA | $ 406.17 | 406.17 | | 6.77 | 406.17 |
| FY18-18 | Backup External Storage- Access60th Sda2 2TB (2GB=A-S24C-04 NJ | CA | $ 141.1 | 141.11 | | 23.64 | 141.11 |
| FY19-3 | 2 ipads for tour/warehouse/show | CO | $ 1,006.54 | 1,006.54 | | 17.77 | 1,006.54 |
| FY19-7 | 27" iMac w/Retina display XM103282A2 (Neils & Paine6) | CO | $ 3,998.00 | 3,998.00 | | 66.62 | 3,998.00 |
| FY19-12 | Cisco - new computer - Microsoft Store | CO | $ 90.62 | 90.62 | | 27.75 | 90.62 |
| FY20-11 | DELL Computer (Cell) | CA | $ 402.11 | 402.11 | | 78.19 | 402.11 |
| FY20-12 | Cisco - Computer | CA | $ 381.12 | 381.12 | | 6.35 | 381.12 |
| FY20-33 | Dell Laptop- Andrew Pollack | CA | $ 1,296.69 | 1,296.69 | | 21.61 | 1,296.69 |
| FY21-1 | Dell Inspiron 7000 2in1 - 17" QHD+ Touch (11th Gen) M417796~79 NJ | NJ | $ 89.48 | 89.48 | | 18.30 | 89.48 |
| FY21-13 | Dell Inspiron 2in1 - 17" QHD+ Touch (11th Gen) M417796~79 NJ | NJ | $ 1,098.15 | 1,098.15 | | 18.30 | 1,098.15 |
| FY22-3 | Cisco - Computer | CO | $ 993.13 | 993.13 | | 16.55 | 993.13 |
| FY22-4 | Cisco - Computer | CA | $ 1,577.45 | 1,577.45 | | 26.41 | 1,577.45 |
| FY22-5 | DELL PC Tw5290i 3x-CORE I5-9400 - Florensa | CA | $ 613.00 | 613.00 | | 10.22 | 613.00 |
| FY22-6 | Laptop HP 15-DY2033 & Keyboard G- Summerhayes | CA | $ 1,319.13 | 1,319.13 | | 21.99 | 1,319.13 |
| FY22-7 | Best Buy- Fullerton, CA | CA | $ 614.41 | 614.41 | | 10.24 | 614.41 |
| FY22-8 | Best Buy - Laptop | CA | $ 465.01 | 465.01 | | 7.75 | 465.01 |
| FY22-9 | (3) Hp M9OT Tower Computers for Warehouse/Office | CA | $ 330.48 | 330.48 | | 27.54 | 330.48 |
| FY22-10 | BTA-SQ24 7" tablet w/bottom belt/pkg conveyor | NJ | $ 12,387.32 | 12,387.32 | | 12.39 | 12,387.32 |
| FY22-1 | Cisco- Computer | NJ | $ 743.69 | 743.69 | | | 743.69 |
| | Stretch wrap machine - SML 150 Low Profile | NJ | | | | | |

| | Sub Totals | | $ 92,977.74 | 92,977.74 | | 1,546.84 | |
| | Misc Adjustments | | $ 25,120.00 | | | | |
| | Net Totals | | $ 717,652.37 | | | | |

| Tally of Equipment Fixed Assets | | | | | | | |
|---|---|---|---|---|---|---|---|
| Equipment | | | | | | | |
| FY21 | 22 Racking and Shrink Wrap machine & installation | NJ | $ 9,600.00 | 9,600.00 | | 120 | 8,640.00 |
| | 33 Heat Press | | $ 2,100.00 | 2,100.00 | | 120 | 1,890.00 |
| | 48 Raymond Manual Hand Pallet Jack | NI | $ 390.00 | 390.00 | | 120 | 351.00 |
| | 49 First VR- Street Counting Scale | NI | $ 408.81 | 408.81 | | 120 | 368.09 |
| | 50 Totaler | | $ 5,138.26 | 5,138.26 | | 120 | 4,624.44 |
| | 82 Racking system | | $ 36,649.64 | 36,649.64 | | 120 | 32,984.68 |
| | 83 HAAS Vertical Machining Center - VF 2 | | $ 71,963.00 | 71,963.00 | | 120 | 64,766.70 |
| | 84 HAAS CNC Lathe - TL-2 | | $ 30,303.00 | 30,303.00 | | 120 | 27,303.30 |
| | 85 Used pallets for Warehouse/Office | | $ 465.01 | 465.01 | | 120 | 418.51 |
| | 86 BTA-SQ24 7" tank w/bottom belt/pkg conveyor | | $ 1,632.63 | 1,632.63 | | 79.25 | 1,759.64 |
| | 87 Stretch wrap machine - SML 150 Low Profile | | $ 10,566.46 | 10,566.46 | | 120 | 9,509.81 |

| | Sub Totals | | $ 92,977.74 | | | | |
| | Misc Totals | | $ 2,197.00 | | | | |
| | Net Totals | | $ 95,174.74 | | | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | 240 decks of racking | NJ | $ 3,240.00 | | | $ 3,240.00 | $ 2,916.00 | 120 | $ 24.30 | | $ 2,916.00 | $ - | $ 2,916.00 | $ 324.00 | $ 324.00 |
| 89 | Machining equipment (Budd Olsen) | | $ 16,405.16 | | | $ 16,405.16 | $ 14,764.64 | 120 | $ 123.04 | | $ 14,764.64 | $ - | $ 14,764.64 | $ 1,640.52 | $ 1,640.52 |
| 90 | Injection machine | | $ 5,295.00 | | | $ 5,295.00 | $ 4,765.50 | 120 | $ 39.71 | | $ 4,765.50 | $ - | $ 4,765.50 | $ 529.50 | $ 529.50 |
| 92 | Tramrail TP-4000HD Baler & Compactor | | $ 10,123.20 | | | $ 10,123.20 | $ 9,110.88 | 120 | $ 75.92 | | $ 9,110.88 | $ - | $ 9,110.88 | $ 1,012.32 | $ 1,012.32 |
| 103 | Racking - SanDiego | CARR | $ 8,349.18 | | | $ 8,349.18 | $ 7,514.26 | 120 | $ 62.62 | | $ 7,514.26 | $ - | $ 7,514.26 | $ 834.92 | $ 834.92 |
| 104 | Pallet Jack | CARR | $ 207.35 | | | $ 207.35 | $ 186.61 | 120 | $ 1.56 | | $ 186.61 | $ - | $ 186.61 | $ 20.74 | $ 20.74 |
| 105 | 12 Carts | CARR | $ 1,593.16 | | | $ 1,593.16 | $ 1,433.84 | 120 | $ 11.95 | | $ 1,433.84 | $ - | $ 1,433.84 | $ 159.32 | $ 159.32 |
| 106 | Compressor | | $ 8,500.00 | | | $ 8,500.00 | $ 7,650.00 | 120 | $ 63.75 | | $ 7,650.00 | $ - | $ 7,650.00 | $ 850.00 | $ 850.00 |
| FY13-12 | Baileigh R-M7 Bending Machine | | $ 960.00 | | | $ 960.00 | $ 864.00 | 120 | $ 7.20 | | $ 864.00 | $ - | $ 864.00 | $ 96.00 | $ 96.00 |
| FY13-13 | MakerBot Replicator 2X | | $ 2,878.24 | | | $ 2,878.24 | $ 2,590.42 | 120 | $ 21.59 | | $ 2,590.42 | $ - | $ 2,590.42 | $ 287.82 | $ 287.82 |
| FY13-14 | South East Val6 - EPX Model Heater (#020349) | | $ 3,050.00 | | | $ 3,050.00 | $ 2,745.00 | 120 | $ 22.88 | | $ 2,745.00 | $ - | $ 2,745.00 | $ 305.00 | $ 305.00 |
| FY13-15 | Hirsch Embroidery Machine (single head) | NJ | $ 22,690.00 | | | $ 22,690.00 | $ 20,421.00 | 180 | $ 113.45 | | $ 15,203.54 | $ 1,361.40 | $ 16,564.94 | $ 2,269.00 | $ 6,125.06 |
| FY13-16 | 500 - warehouse shelving (42x46 wide flush mount decking) | | $ 7,490.00 | | | $ 7,490.00 | $ 6,741.00 | 180 | $ 37.45 | | $ 4,954.69 | $ 449.40 | $ 5,404.09 | $ 749.00 | $ 2,085.91 |
| FY14-20 | Icon Elite Powermax 85 CSA Machine System | RD | $ 31,025.00 | | | $ 31,025.00 | $ 27,922.50 | 180 | $ 155.13 | | $ 19,931.71 | $ 1,861.56 | $ 21,793.27 | $ 3,102.50 | $ 9,231.73 |
| FY14-21 | Forklift - Crown SP3500 Stockpicker | NJ | $ 43,096.00 | | | $ 43,096.00 | $ 38,786.40 | 180 | $ 215.48 | | $ 27,686.52 | $ 2,585.76 | $ 30,272.28 | $ 4,309.60 | $ 12,823.72 |
| FY14-22 | Tajima 6 Head Embroidery Machine | NJ | $ 51,495.00 | | | $ 51,495.00 | $ 46,345.50 | 180 | $ 257.48 | | $ 33,200.93 | $ 3,089.76 | $ 36,290.69 | $ 5,149.50 | $ 15,204.31 |
| FY14-23 | Hoops for Embroidery Machine | NJ | $ 2,994.00 | | | $ 2,994.00 | $ 2,694.60 | 60 | $ 44.91 | | $ 2,694.60 | $ - | $ 2,694.60 | $ 299.40 | $ 299.40 |
| FY14-24 | Scale (Canada) | ON | $ 112.95 | | | $ 112.95 | $ 101.65 | 120 | $ 0.85 | | $ 101.65 | $ - | $ 101.65 | $ 11.30 | $ 11.30 |
| FY14-25 | Racking (NJ) | NJ | $ 6,607.25 | | | $ 6,607.25 | $ 5,946.52 | 120 | $ 49.55 | | $ 5,946.52 | $ - | $ 5,946.52 | $ 660.73 | $ 660.73 |
| FY14-26 | Racking (Canada) | ON | $ 5,546.88 | | | $ 5,546.88 | $ 4,992.19 | 120 | $ 41.60 | | $ 4,992.19 | $ - | $ 4,992.19 | $ 554.69 | $ 554.69 |
| FY14-29 | 2000 Toyota 5FBCU25 Lift Truck (Canada) | ON | $ 8,197.08 | | | $ 8,197.08 | $ 7,377.37 | 84 | $ 87.83 | | $ 7,377.37 | $ - | $ 7,377.37 | $ 819.71 | $ 819.71 |
| FY14-30 | Scotchman Ironworker 50514CM (ser.3193K0814) & Accessories | RD | $ 19,582.31 | | | $ 19,582.31 | $ 17,624.08 | 180 | $ 97.91 | | $ 11,601.83 | $ 1,174.92 | $ 12,776.75 | $ 1,958.23 | $ 6,805.56 |
| FY14-31 | Optical Comparator 172 PH-3515F Profile Project (ser. 451407) & | RD | $ 12,722.79 | | | $ 12,722.79 | $ 11,450.51 | 180 | $ 63.61 | | $ 7,537.77 | $ 763.32 | $ 8,301.09 | $ 1,272.28 | $ 4,421.70 |
| FY14-32 | Vertical Mill 10x49 V/S R8 w/ Dro&X Pwrfd | RD | $ 11,564.40 | | | $ 11,564.40 | $ 10,407.96 | 180 | $ 57.82 | | $ 6,851.49 | $ 693.84 | $ 7,545.33 | $ 1,156.44 | $ 4,019.07 |
| FY14-33 | Vertical Band Saw 14" 1HP 115/230V 1PH | RD | $ 3,143.94 | | | $ 3,143.94 | $ 2,829.55 | 180 | $ 15.72 | | $ 1,862.68 | $ 188.64 | $ 2,051.32 | $ 314.39 | $ 1,092.62 |
| FY15-12 | 2008 Raymond Swing Reach Truck | NJ | $ 37,450.00 | | | $ 37,450.00 | $ 37,450.00 | 120 | $ 312.08 | | $ 35,009.72 | $ 2,440.28 | $ 37,450.00 | $ - | $ - |
| FY15-14 | 2 Raymond Hand Pallet Trucks | NJ | $ 832.46 | | | $ 832.46 | $ 832.46 | 120 | $ 6.94 | | $ 762.06 | $ 70.40 | $ 832.46 | $ - | $ - |
| FY14-33a | Vertical Band Saw 14" 1HP 115/230V 1PH | NJ | $ 679.66 | | | $ 679.66 | $ 679.66 | 180 | $ 3.78 | | $ 672.18 | $ 7.48 | $ 679.66 | $ - | $ - |
| FY15-23 | Baileigh Disc Grinder DG-500 | NJ | $ 1,520.55 | | | $ 1,520.55 | $ 1,520.55 | 120 | $ 12.67 | | $ 1,356.88 | $ 152.04 | $ 1,508.92 | $ - | $ 11.63 |
| FY15-24 | Water Fountain | NJ | $ 941.60 | | | $ 941.60 | $ 941.60 | 120 | $ 7.85 | | $ 840.30 | $ 94.20 | $ 934.50 | $ - | $ 7.10 |
| FY15-25 | Racking - SanDiego WH | CARR | $ 1,537.22 | | | $ 1,537.22 | $ 1,537.22 | 120 | $ 12.81 | | $ 1,374.72 | $ 153.72 | $ 1,528.44 | $ - | $ 8.78 |
| FY15-26 | Toyota Forklift - Ontario | ON | $ 8,239.00 | | | $ 8,239.00 | $ 8,239.00 | 120 | $ 68.66 | | $ 7,550.93 | $ 688.07 | $ 8,239.00 | $ - | $ - |
| FY16-9 | Form Labs Rapid Prototype Machine | RD | $ 4,207.21 | | | $ 4,207.21 | $ 4,207.21 | 180 | $ 23.37 | | $ 2,474.46 | $ 280.44 | $ 2,754.90 | $ - | $ 1,452.31 |
| FY16-10 | Convection Oven | RD | $ 1,128.80 | | | $ 1,128.80 | $ 1,128.80 | 180 | $ 6.27 | | $ 653.38 | $ 75.24 | $ 728.62 | $ - | $ 400.18 |
| FY16-11 | ATH-5000 Meter & Compression Machine | RD | $ 1,588.95 | | | $ 1,588.95 | $ 1,588.95 | 180 | $ 8.83 | | $ 916.88 | $ 105.96 | $ 1,022.84 | $ - | $ 566.11 |
| FY16-12 | DN-6040 Laser Engraving & Cutting Machine | RD | $ 3,069.91 | | | $ 3,069.91 | $ 3,069.91 | 180 | $ 17.06 | | $ 1,765.84 | $ 204.72 | $ 1,970.56 | $ - | $ 1,099.35 |
| FY16-13 | Fortus 380 - 3D Printer | RD | $ 104,448.00 | | | $ 104,448.00 | $ 104,448.00 | 180 | $ 580.27 | | $ 58,112.55 | $ 6,963.24 | $ 65,075.79 | $ - | $ 39,372.21 |
| FY17-18 | 2017 Crown SC5245 Forklift | NJ | $ 31,009.00 | | | $ 31,009.00 | $ 31,009.00 | 180 | $ 172.27 | | $ 14,732.32 | $ 2,067.24 | $ 16,799.56 | $ - | $ 14,209.44 |
| FY18-17 | (2) Crown Hand Pallet Truck SN# 7-1093321 & 7-1093322 | NJ | $ 852.86 | | | $ 852.86 | $ 852.86 | 120 | $ 7.11 | | $ 580.49 | $ 85.32 | $ 665.81 | $ - | $ 187.05 |
| FY20-5 | 2019 Raymond Electric Pallet Jack | NJ | $ 4,259.67 | | | $ 4,259.67 | $ 4,259.67 | 180 | $ 23.66 | | $ 1,371.72 | $ 283.92 | $ 1,655.64 | $ - | $ 2,604.03 |
| FY20-4 | Rotary 12,000lb Twin Post Lift | R&D | $ 7,980.88 | | | $ 7,980.88 | $ 7,980.88 | 180 | $ 44.34 | | $ 2,138.70 | $ 532.08 | $ 2,670.78 | $ - | $ 5,310.10 |
| FY20-1 | TS5-H HD Fastec Imaging R&D Equipment | R&D | $ 21,264.07 | | | $ 21,264.07 | $ 21,264.07 | 180 | $ 118.13 | | $ 5,900.17 | $ 1,417.56 | $ 7,317.73 | $ - | $ 13,946.34 |
| FY20-17 | (30) Black Extra Large Utility Carts (45.5 x24.50) | NJ | $ 5,117.70 | | | $ 5,117.70 | $ 5,117.70 | 180 | $ 28.43 | | $ 1,350.83 | $ 341.16 | $ 1,691.99 | $ - | $ 3,425.71 |
| FY21-8 | Jules #3 - CSSI Warehouse Scanning Equipment | NJ | $ 30,413.72 | | | $ 30,413.72 | $ 30,413.72 | 60 | $ 506.90 | | $ 21,036.25 | $ 6,082.80 | $ 27,119.05 | $ - | $ 3,294.67 |
| FY21-9 | Phillips: Probing System for CNC Machine | NJ | $ 8,789.29 | | | $ 8,789.29 | $ 8,789.29 | 120 | $ 73.24 | | $ 2,600.11 | $ 878.88 | $ 3,478.99 | $ - | $ 5,310.30 |
| FY22-12 | Technophar Soft Capsule Machine 30% Down Payment CIP | NJ | $ - | | | $ - | $ - | 180 | $ - | | $ - | $ - | $ - | $ - | $ - |
| FY22-17 | Forklift Yale Model FSC030AC | NJ | $ 30,537.43 | | | $ 30,537.43 | $ 30,537.43 | 120 | $ 254.48 | | $ 8,652.30 | $ 3,053.76 | $ 11,706.06 | $ - | $ 18,831.37 |
| FY22-18 | Forklift Crown SC5225-35 | NJ | $ 43,092.59 | | | $ 43,092.59 | $ 43,092.59 | 120 | $ 359.10 | | $ 12,167.47 | $ 4,309.20 | $ 16,476.67 | $ - | $ 26,615.92 |
| FY22-19 | Air Compressor Kaishan KRSB25 | NJ | $ 14,813.78 | | | $ 14,813.78 | $ 14,813.78 | 120 | $ 123.45 | | $ 4,197.27 | $ 1,481.40 | $ 5,678.67 | $ - | $ 9,135.11 |
| | Doosan G15S-5 | | $ 12,577.50 | | | $ 12,577.50 | $ 12,577.50 | 120 | $ 104.81 | | $ 3,458.77 | $ 1,257.72 | $ 4,716.49 | $ - | $ 7,861.01 |
| FY23-1 | Compressor and 240 gallon Tank | NJ | $ 6,842.52 | | | $ 6,842.52 | $ 6,842.52 | 120 | $ 57.02 | | $ - | $ - | $ - | $ - | $ 6,842.52 |
| FY23-2 | Viscometer | NJ | $ 4,521.17 | | | $ 4,521.17 | $ 4,521.17 | 120 | $ 37.68 | | $ - | $ - | $ - | $ - | $ 4,521.17 |
| FY23-3 | Pallet Wrapper | NJ | $ 5,900.00 | | | $ 5,900.00 | $ 5,900.00 | 120 | $ 49.17 | | $ 1,180.04 | $ 590.04 | $ 1,770.08 | $ - | $ 4,129.92 |
| FY23-4 | Disperser Kady | NJ | $ 10,140.00 | | | $ 10,140.00 | $ 10,140.00 | 120 | $ 84.50 | | $ - | $ - | $ - | $ - | $ 10,140.00 |
| FY23-5 | Boiler Crest | NJ | $ 30,000.00 | | | $ 30,000.00 | $ 30,000.00 | 120 | $ 250.00 | | $ - | $ - | $ - | $ - | $ 30,000.00 |
| FY23-6 | Dehumidifier Rotary | NJ | | | | $ - | $ - | 120 | $ - | | $ - | $ - | $ - | $ - | $ - |
| FY23-7 | Tanks Storage (4) | NJ | $ 38,875.00 | | | $ 38,875.00 | $ 38,875.00 | 120 | $ 323.96 | | $ - | $ - | $ - | $ - | $ 38,875.00 |
| FY23-8 | Platform | NJ | $ 12,500.00 | | | $ 12,500.00 | $ 12,500.00 | 120 | $ 104.17 | | $ - | $ - | $ - | $ - | $ 12,500.00 |
| FY23-9 | Tanks Heated Gel | NJ | | | | $ - | $ - | 120 | $ - | | $ - | $ - | $ - | $ - | $ - |
| FY23-10 | Boiler Coal | NJ | $ 33,971.50 | | | $ 33,971.50 | $ 33,971.50 | 120 | $ 283.10 | | $ - | $ - | $ - | $ - | $ 33,971.50 |
| FY23-11 | Chiller | NJ | | | | | $ - | 120 | $ - | | $ - | $ - | $ - | $ - | $ - |
| FY23-12 | Forlift Crown | NJ | $ 5,000.00 | | | $ 5,000.00 | $ 5,000.00 | 120 | $ 41.67 | | $ - | $ - | $ - | $ - | $ 5,000.00 |
| 4/9/2024 | 3x Airmove I! 5FT Floor Fans | NJ | $ 7,200.00 | | | $ 7,200.00 | $ 7,200.00 | 60 | $ 120.00 | | $ - | $ - | $ - | $ - | $ 7,200.00 |
| 5/6/2024 | 1x Measuring Microscope HS CODE:8419.81.9080) | | $ 8,000.00 | | | $ 8,000.00 | $ 8,000.00 | 60 | $ 133.33 | | $ - | $ - | $ - | $ - | $ 8,000.00 |
| 4/15/2024 | Casters and Dollys | | $ 97,503.75 | | | $ 97,503.75 | $ 97,503.75 | 60 | $ 1,625.06 | | $ - | $ - | - | | $ 97,503.75 |
| 4/19/2024 | Pallet Wrapper | | $ 6,432.01 | | | $ 6,432.01 | $ 6,432.01 | 6 | $ 1,072.00 | | $ - | $ - | - | | $ 6,432.01 |
| 6/8/2023 | Platform | | $ 12,500.00 | | | $ 12,500.00 | $ 12,500.00 | 60 | $ 208.33 | | $ - | $ - | - | | $ 12,500.00 |
| | Sub Totals | | $ 1,121,229.62 | $ - | $ - | $ 1,121,229.62 | $ 1,074,680.42 | $ 9,990.00 | $ 10,299.49 | $ - | $ 556,101.62 | $ 45,785.47 | $ 601,887.09 | $ 46,549.18 | $ 519,342.53 |
| | Misc Adjustments | | | | | | | | | | | | | | |
| | Net Totals | | $ 1,121,229.62 | $ - | $ - | $ 1,121,229.62 | $ 1,074,680.42 | | $ 10,299.49 | $ - | $ 556,101.62 | $ 45,785.47 | $ 601,887.09 | $ 46,549.18 | $ 519,342.53 |

| Tally of Equipment Fixed Assets | |
|---|---|
| Fully Depreciated Assets | 30 |
| Actively Depreciating Assets | 34 |

Molds and Tooling

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | Mold for SW-1 Maker | RD | $ 34,850.00 | $ 34,850.00 | $ 34,850.00 | 60 | $ 580.83 | $ 34,850.00 | $ - | $ 34,850.00 | $ - | $ - |
| 97 | Tools for SW-1 Marker | RD | $ 35,000.00 | $ 35,000.00 | $ 35,000.00 | 60 | $ 583.33 | $ 35,000.00 | $ - | $ 35,000.00 | $ - | $ - |
| 98 | Tools for RM1 Rental | RD | $ 34,200.00 | $ 34,200.00 | $ 34,200.00 | 60 | $ 570.00 | $ 34,200.00 | $ - | $ 34,200.00 | $ - | $ - |
| FY13-18 | Tooling - SW1 Marker | RD | $ 6,063.15 | $ 6,063.15 | $ 5,456.83 | 60 | $ 90.95 | $ 5,456.83 | $ - | $ 5,456.83 | $ 606.32 | $ 606.32 |
| FY13-19 | Tooling for METTA marker (base level) | RD | $ 59,442.50 | $ 59,442.50 | $ 53,498.25 | 60 | $ 891.64 | $ 53,498.25 | $ - | $ 53,498.25 | $ 5,944.25 | $ 5,944.25 |
| FY13-20 | Loader Flex Molds (2 sets) | RD | $ 3,600.00 | $ 3,600.00 | $ 3,240.00 | 60 | $ 54.00 | $ 3,240.00 | $ - | $ 3,240.00 | $ 360.00 | $ 360.00 |
| FY13-21 | Loader Molds - Repair | RD | $ 960.00 | $ 960.00 | $ 864.00 | 60 | $ 14.40 | $ 864.00 | $ - | $ 864.00 | $ 96.00 | $ 96.00 |
| FY13-22 | Loader Molds - Hauler Lids (1 set) | RD | $ 2,180.00 | $ 2,180.00 | $ 1,962.00 | 60 | $ 32.70 | $ 1,962.00 | $ - | $ 1,962.00 | $ 218.00 | $ 218.00 |
| FY13-23 | Loader Molds - 200 Rd (2 sets) | RD | $ 7,619.00 | $ 7,619.00 | $ 6,857.10 | 60 | $ 114.29 | $ 6,857.10 | $ - | $ 6,857.10 | $ 761.90 | $ 761.90 |
| FY13-24 | Tooling - MI-9 Goggle (gloss ear buckle) | RD | $ 2,182.00 | $ 2,182.00 | $ 1,963.80 | 60 | $ 32.73 | $ 1,963.80 | $ - | $ 1,963.80 | $ 218.20 | $ 218.20 |

Furniture and Fixtures — Fully Depreciated Assets / Actively Depreciating Assets fixed asset depreciation schedule

C:\Users\Daniel Stedman\AppData\Local\Microsoft\Windows\INetCache\Content.Outlook\PQ96ZC4S\Vukan and Victory Fixed Assets Schedule CY2023.xlsx, 2023 Vukan Dep schedule, 7/24/2025, 3:20 PM

Sub Totals / Misc Adjustments / Net Totals

| Schedule Section | Prior Year Book | Current Year Additions | Current Year Deletions | Current Year Book | Total To be Depreciated | Asset Life (Months) | Dep Exp | Beginning Accumulated Depreciation | Current Year Depreciation | Ending Accumulated Depreciation | Salvage Value | Ending Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Leasehold Improvements | 362,270.20 | | | 362,270.20 | 362,270.20 | 180 | 3,973.60 | 115,979.85 | 31,728.34 | 147,708.19 | | 214,567.01 |
| Autos and Trucks | 391,555.88 | | | 391,555.88 | 391,780.86 | 180 | 4,690.86 | 246,115.72 | 39,538.20 | 246,113.75 | 34,766.02 | 105,663.86 |
| Office Equipment | 116,169.87 | | | 116,169.87 | 116,169.87 | 180 | 5,335.03 | 105,047.62 | 253,251.60 | 167,443.55 | 10,373.12 | 285,283.62 |
| Computer Hardware | 717,880.17 | | | 717,880.17 | 646,564.17 | 180 | 8,585.17 | 355,064.31 | 81,511.56 | 407,195.87 | | 281,566.50 |
| Computer Software | 93,174.74 | | | 93,174.74 | 93,977.74 | 180 | 1,546.84 | 4,661.53 | 4,661.53 | 90,007.67 | | 2,309.07 |
| Equipment | 1,121,229.62 | | | 1,121,229.62 | 1,014,640.62 | 180 | 45,146.47 | 45,786.47 | 45,786.47 | 601,867.09 | 46,549.18 | 519,411.09 |
| Meals and Lodging | 71,468.29 | | | 71,468.29 | 71,468.29 | 180 | 7.17 | 164.87 | 84.04 | 216,529.98 | 8,284.67 | 5,675.63 |
| Furniture and Fixtures | 202,903.17 | | | 202,903.17 | 205,731.99 | 180 | 11,750.00 | 197,570.98 | 18,969.00 | 216,529.98 | 8,284.67 | 231,110.06 |
| **Grand Total** | 3,900,350.69 | | | 3,900,350.69 | 3,796,650.64 | | 44,090.51 | 741,467.58 | 246,774.15 | 1,986,241.73 | 102,330.17 | 1,680,782.96 |

# Valken Incorporated

# 25-16742

Schedule AB – part 5

Valken Inventory List

**Valken® Inc**
**Valken® Inc. : Valken® - USA/Canada**
**Inventory Valuation Summary**
**As of June 26, 2025**
**Report Date 6/26/2025**

| Item | Inv. Value | of Inv. Value | On Hand |
|---|---|---|---|
| **Assembly/Bill of Materials** | | | |
| Bat/Chrgr Combo- Valken ASL Series AEG CDN ECHO-BLK | $0.00 | 0.00% | 0.00 |
| Bat/Chrgr Combo- Valken ASL Series AEG CDN ECHO-BLK/TAN | $0.00 | 0.00% | 0.00 |
| Bat/Chrgr Combo- Valken ASL Series AEG CDN MOD-M-BLK/GRY | $0.00 | 0.00% | 0.00 |
| Bat/Chrgr Combo- Valken ASL+ Series AEG CDN Kilo45-BLK | $0.00 | 0.00% | 0.00 |
| Bat/Chrgr Combo- Valken ASL+ Series AEG CDN Whiskey-BLK | $0.00 | 0.00% | 0.00 |
| Bat/Chrgr Combo-Valken ASL Hi-Velocity AEG MOD-L-BLK | $175.56 | 0.01% | 2.00 |
| Bat/Chrgr Combo-Valken ASL Hi-Velocity AEG MOD-L-DST | $89.57 | 0.01% | 1.00 |
| Bat/Chrgr Combo-Valken ASL Hi-Velocity AEG TANGO-BLK | $180.47 | 0.01% | 2.00 |
| Bat/Chrgr Combo-Valken ASL Series AEG  MOD-M-BLK | $180.49 | 0.01% | 2.00 |
| Bat/Chrgr Combo-Valken ASL Series AEG  MOD-M-BLK/GRY | $356.00 | 0.02% | 4.00 |
| Bat/Chrgr Combo-Valken ASL Series AEG  MOD-M-DST | $94.62 | 0.01% | 1.00 |
| Bat/Chrgr Combo-Valken ASL Series AEG ECHO-BLK | $0.00 | 0.00% | 0.00 |
| Bat/Chrgr Combo-Valken ASL Series AEG ECHO-BLK/TAN | $0.00 | 0.00% | 0.00 |
| Bat/Chrgr Combo-Valken ASL Series AEG KILO-BLK | $176.69 | 0.01% | 2.00 |
| Bat/Chrgr Combo-Valken ASL Series AEG TRG-BLK | $0.00 | 0.00% | 0.00 |
| Bat/Chrgr Combo-Valken ASL Series AEG TRG-BLK/GRY | $95.53 | 0.01% | 1.00 |
| Bat/Chrgr Combo-Valken ASL+ Hi-Velocity AEG Whiskey-BLK | $103.29 | 0.01% | 1.00 |
| Bat/Chrgr Combo-Valken ASL+ Series AEG Kilo45-BLK | $0.00 | 0.00% | 0.00 |
| Custom UTS - FTC Kit Complete SF Upper Kit-Black | $0.00 | 0.00% | 0.00 |
| Custom UTS - FTC Launcher Kit Complete-BLK | $0.00 | 0.00% | 0.00 |
| Custom UTS - FTC Launcher Kit Complete-ORG | $0.00 | 0.00% | 0.00 |
| Custom UTS - FTC Launcher Kit Complete-YLW | $0.00 | 0.00% | 0.00 |
| Face Shield - Valken Anitfog Reusable Face Sheild-3 PK | $1,179.03 | 0.07% | 998.00 |
| Grenade - Valken TANGO Paint-BRIGHT YELLOW (10 oz) | $0.00 | 0.00% | 0.00 |
| Lube - Valken Tango Premium Oil-2oz | $5,682.83 | 0.34% | 5,122.00 |
| Marker - Valken SW-1 Blackhawk Kit "Foxtrot Rig" | $360.14 | 0.02% | 5.00 |
| Marker - Valken SW-1 Blackhawk Kit "Tango Rig" | $418.55 | 0.02% | 6.00 |
| Marker - Valken SW-1 Blackhawk Kit "Whiskey Rig" | $390.88 | 0.02% | 4.00 |
| Paintballs - 500 Count | $0.00 | 0.00% | 0.00 |
| **Paintballs - Graffiti-500 Count** | | | |
| Paintballs - Graffiti-500 Count | | 0.00% | |
| Paintballs - Graffiti-500ct-Orange Fill | $293.12 | 0.02% | 64.00 |
| Paintballs - Graffiti-500ct-White Fill | $0.00 | 0.00% | 0.00 |
| Paintballs - Graffiti-500ct-Yellow Fill | $186.56 | 0.01% | 32.00 |
| **Total - Paintballs - Graffiti-500 Count** | **$479.68** | **0.03%** | **96.00** |
| **Paintballs - Tango-500ct** | | | |
| Paintballs - Tango-500ct | | 0.00% | |
| Paintballs - Tango-500ct-Orange Fill | $136.34 | 0.01% | 34.00 |
| Paintballs - Tango-500ct-Pink Fill | $96.20 | 0.01% | 26.00 |
| Paintballs - Tango-500ct-White Fill | $107.30 | 0.01% | 29.00 |
| Paintballs - Tango-500ct-Yellow Fill | $380.86 | 0.02% | 62.00 |
| **Total - Paintballs - Tango-500ct** | **$720.70** | **0.04%** | **151.00** |
| Stock Doc Kit - Stock,Buffer Tube,Charger Stand&Adapter | $7,436.02 | 0.44% | 206.00 |
| Tank - Valken CO2 Cartridge 12 gram-25ct | $0.00 | 0.00% | 0.00 |
| Tank - Valken EU Field 0.21L/207B/13ci/3K Air System(Pi)(CE) | | 0.00% | |
| Tank - Valken EU Field 0.42L/207B/26ci/3K Air System(Pi)(CE) | | 0.00% | |
| Tank - Valken EU Field 0.8L/207B/48ci/3K Air System(Pi)(CE) | | 0.00% | |
| Tank - Valken V2.0 13/3K Air System DOT/TC/Pi | $131.37 | 0.01% | 7.00 |
| Tank Kits/Parts - Valken The Unit Fill Station Parts Kit | $183.38 | 0.01% | 47.00 |
| Upgrade Kit - Valken SW-1 Blackhawk Foxtrot | $195.72 | 0.01% | 7.00 |
| Upgrade Kit - Valken SW-1 Blackhawk Tango Rig | $326.79 | 0.02% | 11.00 |
| Upgrade Kit - Valken SW-1 Blackhawk Whiskey Rig | $0.00 | 0.00% | 0.00 |
| Valken Razorback Paintball Gun Deluxe Starter Package Blue | $0.00 | 0.00% | 0.00 |
| Valken Razorback Paintball Gun Deluxe Starter Package Green | $0.00 | 0.00% | 0.00 |
| Valken Razorback Paintball Gun Deluxe Starter Package Grey | $78.52 | 0.00% | 1.00 |
| Valken Razorback Paintball Gun Deluxe Starter Package Olive | $0.00 | 0.00% | 0.00 |
| Valken Razorback Paintball Gun Deluxe Starter Package Orange | $78.52 | 0.00% | 1.00 |
| Valken Razorback Paintball Gun Deluxe Starter Package Red | $0.00 | 0.00% | 0.00 |
| Valken Razorback Paintball Gun Deluxe Starter Package Sky Blue | $0.00 | 0.00% | 0.00 |

| | | | |
|---|---|---|---|
| Valken Razorback Paintball Gun Deluxe Starter Package Violet | $0.00 | 0.00% | 0.00 |
| Valken Razorback Paintball Gun Starter Package Blue | $0.00 | 0.00% | 0.00 |
| Valken Razorback Paintball Gun Starter Package Green | $69.11 | 0.00% | 1.00 |
| Valken Razorback Paintball Gun Starter Package Grey | $64.45 | 0.00% | 1.00 |
| Valken Razorback Paintball Gun Starter Package Olive | $0.00 | 0.00% | 0.00 |
| Valken Razorback Paintball Gun Starter Package Orange | $0.00 | 0.00% | 0.00 |
| Valken Razorback Paintball Gun Starter Package Red | $0.00 | 0.00% | 0.00 |
| Valken Razorback Paintball Gun Starter Package Sky Blue | $0.00 | 0.00% | 0.00 |
| Valken Razorback Paintball Gun Starter Package Violet | $0.00 | 0.00% | 0.00 |
| **Total - Assembly/Bill of Materials** | **$19,247.91** | **1.14%** | **6,680.00** |
| Inventory Item | | | |
| **Airsoft** | | | |
| Airsoft | $0.00 | 0.00% | 0.00 |
| **Bag - V Outdoor Range** | | | |
| Bag - V Outdoor Range | | 0.00% | |
| Bag - V Outdoor Range-Olive | $13.56 | 0.00% | 1.00 |
| Bag - V Outdoor Range-Tan | $40.69 | 0.00% | 3.00 |
| **Total - Bag - V Outdoor Range** | **$54.25** | **0.00%** | **4.00** |
| Banner - Valken Airsoft Field Sign -Battery Charging Station | $307.54 | 0.02% | 57.00 |
| Banner - Valken Airsoft Field Sign-Barrel Covers | $9.00 | 0.00% | 4.00 |
| Banner - Valken Airsoft Field Sign-Barrel Covers-Black | | 0.00% | |
| Banner - Valken Airsoft Field Sign-Battery Charging Station-Black | | 0.00% | |
| Banner - Valken Airsoft Field Sign-Chrono Station | $6.07 | 0.00% | 1.00 |
| Banner - Valken Airsoft Field Sign-Chrono Station-Black | | 0.00% | |
| Banner - Valken Airsoft Field Sign-Eye Protection | $13.89 | 0.00% | 6.00 |
| Banner - Valken Airsoft Field Sign-Gun Bag Required | $146.24 | 0.01% | 28.00 |
| Banner - Valken Airsoft Field Sign-Gun Bag Required-Black | | 0.00% | |
| Banner - Valken Airsoft Field Sign-Magazine Out | $0.00 | 0.00% | 0.00 |
| Banner - Valken Airsoft Field Sign-Magazine Out-Black | | 0.00% | |
| Banner - Valken Airsoft Field Sign-No Shooting | $4.37 | 0.00% | 2.00 |
| Banner - Valken Airsoft Field Sign-No Shooting-Black | | 0.00% | |
| Battery - Alkaline 1.5V AG12 (10 units per card) | $9.43 | 0.00% | 5.00 |
| Battery - Alkaline 1.5V LR41 (3 units per card) | $0.00 | 0.00% | 0.00 |
| Battery - Elite Force 11.1V Lipo 1200mAh 15C Triple Stick (DEANS) | $0.00 | 0.00% | 0.00 |
| Battery - Elite Force 11.1V Lipo 900 15C STICK (DEANS) | $0.00 | 0.00% | 0.00 |
| Battery - Elite Force 11.1V Lipo 900 15C STICK (fits 2262070 | $0.00 | 0.00% | 0.00 |
| Battery - Elite Force NIMh 9.6V 1600mAh Split | $0.00 | 0.00% | 0.00 |
| Battery - GA 1000mAh 2S 25C 7.4V w/Tamiya Plug | $289.74 | 0.02% | 33.00 |
| Battery - GA 1000mAh 3S 25C 11.1V w/Deans Plug | $839.28 | 0.05% | 78.00 |
| Battery - GA 1000mAh 3S 25C 11.1V w/Tamiya Plug | $538.00 | 0.03% | 50.00 |
| Battery - GA 1200mAh 2S 25C 7.4V w/Tamiya Plug | $324.45 | 0.02% | 35.00 |
| Battery - GA 1200mAh 3S 11.1V 25C w/Dean Plug | | 0.00% | |
| Battery - GA 1600mAh 8S 9.6V NIMH Nunchuck w/Deans Plug | $222.82 | 0.01% | 26.00 |
| Battery - GA 1600mAh 8S 9.6V NIMH Nunchuck w/Tamiya | $214.25 | 0.01% | 25.00 |
| Battery - GA 250mAh 2S 35C 7.4V with JST Plug | | 0.00% | |
| Battery - Lithium 1.5V AG13/L44 (Single Cell) | $0.00 | 0.00% | 0.00 |
| Battery - Lithium 1.5V JG11/LR41 (Single Cell) | $0.12 | 0.00% | 4.00 |
| Battery - Lithium 3V CR1620 (5 units per card) | $0.00 | 0.00% | 0.00 |
| Battery - Lithium 3V CR2032 (5 units per card) | $0.00 | 0.00% | 0.00 |
| Battery - Lithium 3V L44 Double (Dual Stack Cell) | $2.88 | 0.00% | 24.00 |
| Battery - V Energy Li-Ion 11.1V 3000mAh Split Dean -- EU only | $0.00 | 0.00% | 2.00 |
| Battery - V Energy Li-Ion 11.1V 3000mAh Split MT -- EU only | $1,414.51 | 0.08% | 78.00 |
| Battery - V Energy Li-Ion 7.4V 3000mAh Split Dean --EU only | $174.12 | 0.01% | 14.00 |
| Battery - V Energy Li-Ion 7.4V 3000mAh Split MT (EU) | $0.00 | 0.00% | 0.00 |
| Battery - V Energy LiPo 11.1V 1000mAh 15C Stick | $254.94 | 0.02% | 30.00 |
| Battery - V Energy LiPo 11.1V 1000mAh 15C Stick(Dean) | $67.85 | 0.00% | 11.00 |
| Battery - V Energy LiPo 11.1V 1200mAh 15C LongStick | $0.00 | 0.00% | 1.00 |
| Battery - V Energy LiPo 11.1V 1200mAh 15C Split | $953.39 | 0.06% | 104.00 |
| Battery - V Energy LiPo 11.1V 1200mAh 15C Split (Dean) | $241.85 | 0.01% | 25.00 |
| Battery - V Energy LiPo 11.1V 1200mAh 15C Stick | $608.39 | 0.04% | 67.00 |
| Battery - V Energy LiPo 11.1V 1200mAh 30C/50C Stick (Dean) (EU) | $0.00 | 0.00% | 1.00 |
| Battery - V Energy LiPo 11.1V 1200mAh 30C/50C Stick (EU) | $0.00 | 0.00% | 0.00 |
| Battery - V Energy LiPo 11.1V 1400mAh 15/25C Triple Stick | $0.00 | 0.00% | 0.00 |
| Battery - V Energy LiPo 11.1V 1450mAh 30/50C Triple Stick (EU) | $0.00 | 0.00% | 0.00 |
| Battery - V Energy LiPo 11.1V 1450mAh 30/50C Triple Stick with Dean plug (EU) | | 0.00% | |
| Battery - V Energy LiPo 11.1V 2000mAh 15/25C Triple Stick | $44.22 | 0.00% | 3.00 |
| Battery - V Energy LiPo 7.4V 1000mAh 15C Stick | $2,210.42 | 0.13% | 352.00 |
| Battery - V Energy LiPo 7.4V 1200mAh 15C Stick | $299.01 | 0.02% | 46.00 |
| Battery - V Energy LiPo 7.4V 1300mAh 15C 2 Split | $19.71 | 0.00% | 2.00 |
| Battery - V Energy LiPo 7.4V 1300mAh 15C PEQ-15 | $735.97 | 0.04% | 101.00 |

| | | | |
|---|---|---|---|
| Battery - V Energy LiPo 7.4V 1300mAh 25/50C Stick | $0.00 | 0.00% | 0.00 |
| Battery - V Energy LiPo 7.4V 1600mAh 15C Mini Brick | $0.00 | 0.00% | 0.00 |
| Battery - V Energy LiPo 7.4V 2000mAh 15/25C Twin Stick (EU) | $10.47 | 0.00% | 1.00 |
| Battery - V Energy Lipo 7.4V 2500mAh 15/25C Twin Stick (EU) | $10.15 | 0.00% | 1.00 |
| Battery - V Energy LiPo 7.4V 250mAh 25C PEQ | $28.01 | 0.00% | 11.00 |
| Battery - V Energy LiPo 7.4V 3000mAh 15/25C Twin Stick | $0.00 | 0.00% | 0.00 |
| Battery - V Energy Lithium 3V CR123A 2pk | $4,355.02 | 0.26% | 1,996.00 |
| Battery - V Energy NiMH 8.4V 1600mAh Flat Brick Mini | $148.75 | 0.01% | 18.00 |
| Battery - V Energy NiMH 8.4V 1600mAh Stick Mini | $8.06 | 0.00% | 1.00 |
| Battery - V Energy NiMH 9.6V 1600mAh Flat Brick Mini | $426.97 | 0.03% | 55.00 |
| Battery - V Energy NiMH 9.6V 1600mAh Split | $8,074.81 | 0.48% | 803.00 |
| Battery - V Energy NiMH 9.6V 2200mAh Split | $2,132.35 | 0.13% | 145.00 |
| Battery - V Energy NiMH 9.6V 5000mAh Split | $23.28 | 0.00% | 1.00 |
| Battery Safety Sack - V Energy LiPo | $830.02 | 0.05% | 279.00 |
| Battery Tester - V Energy LiPo Power Level Tester | $0.00 | 0.00% | 0.00 |
| Battery Tester - V Energy LiPo, Li-Ion & NiMH Compatable | $527.42 | 0.03% | 82.00 |
| **Bayonet - V Tactical Plastic Knife** | | | |
| Bayonet - V Tactical Plastic Knife | | 0.00% | |
| Bayonet - V Tactical Plastic Knife-Black | $0.00 | 0.00% | 0.00 |
| **Total - Bayonet - V Tactical Plastic Knife** | **$0.00** | **0.00%** | **0.00** |
| BB Speed Loader - Elite Force M4 Style/470rds-Smoke Grey | $0.00 | 0.00% | 0.00 |
| **BB Speed Loader - Max Reloader 1000 rounds** | | | |
| BB Speed Loader - Max Reloader 1000 rounds | | 0.00% | |
| BB Speed Loader - Max Reloader 1000 rounds-Black | $1,512.72 | 0.09% | 225.00 |
| **Total - BB Speed Loader - Max Reloader 1000 rounds** | **$1,512.72** | **0.09%** | **225.00** |
| BB Speed Loader - V Tactical Clear Twin Pack | $25.24 | 0.00% | 12.00 |
| BB Speed Loader - V Tactical Smoke Twin Pack | $0.00 | 0.00% | 0.00 |
| BB Speed Loader - Valken M4 Mag Style Smoked-400 rounds | $297.57 | 0.02% | 79.00 |
| BB Speed Loader - Walther Smoked-90 rounds | $0.00 | 0.00% | 0.00 |
| BBs - ACCELERATE 0.20g-2500ct-White | $0.00 | 0.00% | 0.00 |
| BBs - ACCELERATE 0.20g-5000ct-White | $3.44 | 0.00% | 1.00 |
| BBs - ACCELERATE 0.25g-2500ct-White EU only | $0.00 | 0.00% | 0.00 |
| BBs - ACCELERATE 0.25g-5000ct-White | $4.24 | 0.00% | 1.00 |
| BBs - ACCELERATE 0.28g-2500ct-White EU only | $0.00 | 0.00% | 0.00 |
| BBs - ACCELERATE 0.28g-5000ct-White | $6.40 | 0.00% | 1.00 |
| BBs - ACCELERATE 0.30g-2500ct-White EU only | $0.00 | 0.00% | 0.00 |
| BBs - ACCELERATE 0.30g-5000ct-White | $0.00 | 0.00% | 0.00 |
| BBs - ACCELERATE 0.32g-5000ct-White | $6.05 | 0.00% | 1.00 |
| BBs - ACCELERATE BIO 0.20g-2500ct-White EU only | $0.00 | 0.00% | 0.00 |
| BBs - ACCELERATE BIO 0.20g-5000ct-White | $0.00 | 0.00% | 0.00 |
| BBs - ACCELERATE BIO 0.25g-2500ct-White EU only | $0.00 | 0.00% | 0.00 |
| BBs - ACCELERATE BIO 0.25g-5000ct-White | $6.03 | 0.00% | 1.00 |
| BBs - ACCELERATE BIO 0.28g-2500ct-White EU only | $0.00 | 0.00% | 0.00 |
| BBs - ACCELERATE BIO 0.28g-5000ct-White | $0.00 | 0.00% | 0.00 |
| BBs - ACCELERATE BIO 0.30g-2500ct-White EU only | $0.00 | 0.00% | 0.00 |
| BBs - ACCELERATE BIO 0.30g-5000ct-White | $0.00 | 0.00% | 0.00 |
| BBs - ACCELERATE BIO 0.32g-2500ct-White | $0.00 | 0.00% | 0.00 |
| BBs - ACCELERATE BIO 0.32g-5000ct-White | $0.00 | 0.00% | 0.00 |
| BBs - ACCELERATE BIO 0.36g-2500ct-White | $0.00 | 0.00% | 0.00 |
| BBs - ACCELERATE BIO TRACER 0.28g-2500ct | $0.00 | 0.00% | 0.00 |
| BBs - ACCELERATE TRACER 0.20g-2500ct | $159.95 | 0.01% | 30.00 |
| BBs - ACCELERATE TRACER 0.25g-2500ct | $5.98 | 0.00% | 1.00 |
| BBs - ACCELERATE TRACER 0.28g-2500ct | $0.00 | 0.00% | 0.00 |
| BBs - Elite Force 0.20g-5000ct-White | $0.00 | 0.00% | 0.00 |
| BBs - Elite Force 0.25g-5000ct-White | $0.00 | 0.00% | 0.00 |
| BBs - Elite Force 0.28g-2700ct-White | $469.20 | 0.03% | 69.00 |
| BBs - Elite Force 0.30g-5000ct | $2,236.12 | 0.13% | 167.00 |
| BBs - Elite Force BIO 0.20g-5000ct-White | $0.00 | 0.00% | 0.00 |
| BBs - Elite Force BIO 0.25g-5000ct-White | $0.00 | 0.00% | 0.00 |
| BBs - Elite Force BIO 0.28g-5000ct-White | $160.68 | 0.01% | 12.00 |
| BBs - Elite Force BIO TRACER 0.28g-5000ct-White | $2,442.18 | 0.14% | 101.00 |
| BBs - Elite Force Field Non-Bio-1000ct | $0.00 | 0.00% | 0.00 |
| BBs - Elite Force MILSIM Heavy Reserve BIO 0.40g-1000ct-White | $0.00 | 0.00% | 0.00 |
| BBs - Elite Force MILSIM MAX BIO 0.32g-2700ct-White | $0.00 | 0.00% | 0.00 |
| BBs - Elite Force Milsim Max Bio 0.32g-5000ct | $0.00 | 0.00% | 0.00 |
| BBs - Elite Force TRACER 0.20g-1000ct-Green | $2.68 | 0.00% | 1.00 |
| BBs - Elite Force TRACER 0.25g-1000ct-Green | $0.00 | 0.00% | 0.00 |
| BBs - Elite Force Tracer 0.25g-5000ct-Green | $155.60 | 0.01% | 10.00 |
| BBs - FIELD 0.20g-1000ct-White | $89.80 | 0.01% | 74.00 |
| BBs - FIELD 0.25g-1000ct-White | $17.94 | 0.00% | 12.00 |

| | | | |
|---|---:|---:|---:|
| BBs - FIELD BIO 0.20g-1000ct-White | $19.44 | 0.00% | 12.00 |
| BBs - FIELD BIO 0.25g-1000ct-White | $26.74 | 0.00% | 14.00 |
| BBs - FIELD BIO 0.36g-1000ct-White | | 0.00% | |
| BBs - INFINITY 0.20g-1 KG-White | $0.00 | 0.00% | 0.00 |
| BBs - INFINITY 0.25g-1 KG-White | $0.00 | 0.00% | 0.00 |
| BBs - INFINITY 0.28g-1 KG-White | $1,707.38 | 0.10% | 369.00 |
| BBs - INFINITY 0.30g-1 KG-White | $1,093.25 | 0.06% | 236.00 |
| BBs - INFINITY 0.32g-1 KG-White EU only | $0.00 | 0.00% | 0.00 |
| **BBs - INFINITY BIO 0.20g-1 KG** | | | |
| BBs - INFINITY BIO 0.20g-1 KG | | 0.00% | |
| BBs - INFINITY BIO 0.20g-1 KG-White | $0.00 | 0.00% | 0.00 |
| **Total - BBs - INFINITY BIO 0.20g-1 KG** | **$0.00** | **0.00%** | **0.00** |
| **BBs - INFINITY BIO 0.25g-1 KG** | | | |
| BBs - INFINITY BIO 0.25g-1 KG | | 0.00% | |
| BBs - INFINITY BIO 0.25g-1 KG-White | $2,269.35 | 0.13% | 476.00 |
| **Total - BBs - INFINITY BIO 0.25g-1 KG** | **$2,269.35** | **0.13%** | **476.00** |
| **BBs - INFINITY BIO 0.28g-1 KG** | | | |
| BBs - INFINITY BIO 0.28g-1 KG | | 0.00% | |
| BBs - INFINITY BIO 0.28g-1 KG-White | $1,523.37 | 0.09% | 282.00 |
| **Total - BBs - INFINITY BIO 0.28g-1 KG** | **$1,523.37** | **0.09%** | **282.00** |
| **BBs - INFINITY BIO 0.30g-1 KG** | | | |
| BBs - INFINITY BIO 0.30g-1 KG | | 0.00% | |
| BBs - INFINITY BIO 0.30g-1 KG-White | $0.00 | 0.00% | 0.00 |
| **Total - BBs - INFINITY BIO 0.30g-1 KG** | **$0.00** | **0.00%** | **0.00** |
| BBs - INFINITY 0.32g-1 KG-White EU only | $0.00 | 0.00% | 0.00 |
| BBs - Monster Squad 0.12g 2000ct | | 0.00% | |
| BBs - V Tactical 0.20g BIO Precision-10kg Bulk Box | | 0.00% | |
| BBs - V Tactical 0.20g Precision-10kg Bulk Box | | 0.00% | |
| BBs - V Tactical 0.20g-2500ct Bottle | | 0.00% | |
| BBs - V Tactical 0.25g-5000ct Bottle | | 0.00% | |
| BBs - V Tactical 0.28g-5000ct Bottle | | 0.00% | |
| Charger - Elite Force NIMh Smart 8.4V-12V (USA) | | 0.00% | |
| Charger - GA iMars mini G-Tech 60W RC w/USB-C | $389.98 | 0.02% | 17.00 |
| Charger - V Energy Balancing Quick 2-3 Cell Lipo/Life (EU) | | 0.00% | |
| Charger - V Energy Balancing Quick 2-4 Cell Lipo/Life (USA) | $119.99 | 0.01% | 13.00 |
| Charger - V Energy Balancing TB6 AC 50W/5A | $97.71 | 0.01% | 7.00 |
| Charger - V Energy Digital Display 2-3 Cell Li-Ion/LiPo(EU | | 0.00% | |
| Charger - V Energy Digital Display 2-3 Cell Li-Ion/LiPo(US) | $215.17 | 0.01% | 14.00 |
| Charger - V Energy Digital OLED Smart Balancing 2-3 Cell Li-Ion/LiPo | $0.00 | 0.00% | 0.00 |
| Charger - V Energy Nimh Fast 1A Smart 8.4V-12V (USA) | $0.00 | 0.00% | 1.00 |
| Charger - V Energy Nimh Smart 8.4V-9.6V (EU) | | 0.00% | |
| Charger - V Energy Nimh Smart 8.4V-9.6V (USA) | $120.05 | 0.01% | 25.00 |
| Charger - V Energy PRO Compact Balancing 2-3 Cell LiPo (US) | $6.76 | 0.00% | 1.00 |
| Charger - Valken Compact Balancing 2-3 Cell Lipo/Life (USA) | $60.58 | 0.00% | 16.00 |
| Charger Adapter - V Energy BBL2/Mini Tamiya Female | $73.32 | 0.00% | 132.00 |
| Charger Adapter - V Energy Dean Female/Mini Tamiya Male | $0.00 | 0.00% | 0.00 |
| Charger Adapter - V Energy Dean Male/Mini Tamiya Female | $95.73 | 0.01% | 104.00 |
| Charger Adapter - V Energy Deans T-Connector F & M | $282.61 | 0.02% | 450.00 |
| Charger Adapter - V Energy EU to UK Plug | | 0.00% | |
| Charger Adapter - V Energy Large Tamiya Male/Mini Female | $59.77 | 0.00% | 84.00 |
| Charger Adapter - V Energy Mini Tamiya Male/Large Female | $70.98 | 0.00% | 78.00 |
| Chronograph - Valken Airsoft w/BlueTooth | $587.04 | 0.03% | 17.00 |
| Core - Valken Thunder V2 Main Core w/Lever | $5.65 | 0.00% | 2.00 |
| Core Accessory - Cap for IWA V2 shell Cylinder B–Bulk | | 0.00% | |
| Core Accessory - V Tactical Thunder V Fire Lever | $1,135.08 | 0.07% | 518.00 |
| Core Accessory - Valken Thunder V2 Fire Lever | $534.59 | 0.03% | 527.00 |
| Core Part - V Tactical Thunder V Safety Pin-12pk | $1.68 | 0.00% | 1.00 |
| Custom Backpack - Evike-BLK | $0.00 | 0.00% | 0.00 |
| Custom Charger - AR Nimh Smart 8.4V-9.6V (USA) | $0.00 | 0.00% | 0.00 |
| Custom Charger - Evike Nimh Smart 8.4V-9.6V (USA) | $0.00 | 0.00% | 0.00 |
| **Custom Gloves - Evike Kilo** | | | |
| Custom Gloves - Evike Kilo | | 0.00% | |
| Custom Gloves - Evike Kilo-Black-L | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Evike Kilo-Black-M | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Evike Kilo-Black-S | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Evike Kilo-Black-XL | $0.00 | 0.00% | 0.00 |
| **Total - Custom Gloves - Evike Kilo** | **$0.00** | **0.00%** | **0.00** |
| **Custom Gloves - Evike Zulu Tactical** | | | |
| Custom Gloves - Evike Zulu Tactical | | 0.00% | |
| Custom Gloves - Evike Zulu Tactical-Black-2XL | | 0.00% | |

| | | | |
|---|---|---|---|
| Custom Gloves - Evike Zulu Tactical-Black-L | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Evike Zulu Tactical-Black-M | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Evike Zulu Tactical-Black-S | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Evike Zulu Tactical-Black-XL | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Evike Zulu Tactical-Tan-2XL | | 0.00% | |
| Custom Gloves - Evike Zulu Tactical-Tan-L | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Evike Zulu Tactical-Tan-M | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Evike Zulu Tactical-Tan-S | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Evike Zulu Tactical-Tan-XL | $0.00 | 0.00% | 0.00 |
| **Total - Custom Gloves - Evike Zulu Tactical** | **$0.00** | **0.00%** | **0.00** |
| **Custom Gloves - Full Finger Plastic Back** | | | |
| Custom Gloves - Full Finger Plastic Back | | 0.00% | |
| Custom Gloves - Full Finger Plastic Back-Black-L | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Full Finger Plastic Back-Black-M | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Full Finger Plastic Back-Black-S | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Full Finger Plastic Back-Black-XL | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Full Finger Plastic Back-Black/Tan-L | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Full Finger Plastic Back-Black/Tan-M | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Full Finger Plastic Back-Black/Tan-S | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Full Finger Plastic Back-Olive-L | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Full Finger Plastic Back-Olive-M | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Full Finger Plastic Back-Olive-S | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Full Finger Plastic Back-Olive-XL | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Full Finger Plastic Back-Olive/Black-L | | 0.00% | |
| Custom Gloves - Full Finger Plastic Back-Olive/Black-M | | 0.00% | |
| Custom Gloves - Full Finger Plastic Back-Olive/Black-S | | 0.00% | |
| Custom Gloves - Full Finger Plastic Back-Tan-L | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Full Finger Plastic Back-Tan-M | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Full Finger Plastic Back-Tan-S | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Full Finger Plastic Back-Tan-XL | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Full Finger Plastic Back-Tan/Black-L | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Full Finger Plastic Back-Tan/Black-M | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Full Finger Plastic Back-Tan/Black-S | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Full Finger Plastic Back-Tan/Olive-L | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Full Finger Plastic Back-Tan/Olive-M | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Full Finger Plastic Back-Tan/Olive-S | $0.00 | 0.00% | 0.00 |
| **Total - Custom Gloves - Full Finger Plastic Back** | **$0.00** | **0.00%** | **0.00** |
| Custom Gloves - Half Finger Plastic Back | | 0.00% | |
| **Custom Gloves - Matrix Full Finger Plastic Back** | | | |
| Custom Gloves - Matrix Full Finger Plastic Back | | 0.00% | |
| Custom Gloves - Matrix Full Finger Plastic Back-Black-L | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Full Finger Plastic Back-Black-M | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Full Finger Plastic Back-Black-S | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Full Finger Plastic Back-Black-XL | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Full Finger Plastic Back-Black-XS | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Full Finger Plastic Back-Olive-L | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Full Finger Plastic Back-Olive-M | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Full Finger Plastic Back-Olive-S | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Full Finger Plastic Back-Olive-XL | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Full Finger Plastic Back-Olive-XS | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Full Finger Plastic Back-Tan-L | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Full Finger Plastic Back-Tan-M | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Full Finger Plastic Back-Tan-S | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Full Finger Plastic Back-Tan-XL | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Full Finger Plastic Back-Tan-XS | $0.00 | 0.00% | 0.00 |
| **Total - Custom Gloves - Matrix Full Finger Plastic Back** | **$0.00** | **0.00%** | **0.00** |
| **Custom Gloves - Matrix Half Finger Plastic Back** | | | |
| Custom Gloves - Matrix Half Finger Plastic Back | | 0.00% | |
| Custom Gloves - Matrix Half Finger Plastic Back-Black-M/L | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Half Finger Plastic Back-Black-XL/2XL | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Half Finger Plastic Back-Black-XS/S | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Half Finger Plastic Back-Olive-M/L | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Half Finger Plastic Back-Olive-XL/2XL | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Half Finger Plastic Back-Olive-XS/S | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Half Finger Plastic Back-Tan-M/L | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Half Finger Plastic Back-Tan-XL/2XL | $0.00 | 0.00% | 0.00 |
| Custom Gloves - Matrix Half Finger Plastic Back-Tan-XS/S | $0.00 | 0.00% | 0.00 |
| **Total - Custom Gloves - Matrix Half Finger Plastic Back** | **$0.00** | **0.00%** | **0.00** |
| **Custom Gun Case - Airsoft Stn Single Soft 36"** | | | |
| Custom Gun Case - Airsoft Stn Single Soft 36" | | 0.00% | |

| | | | |
|---|---:|---:|---:|
| Custom Gun Case - Airsoft Stn Single Soft 36"-Blk | $0.00 | 0.00% | 0.00 |
| **Total - Custom Gun Case - Airsoft Stn Single Soft 36"** | **$0.00** | **0.00%** | **0.00** |
| **Custom Gun Case - Evik Single Soft 42"** | | | |
| Custom Gun Case - Evik Single Soft 42" | | 0.00% | |
| Custom Gun Case - Evik Single Soft 42"-Blk | $0.00 | 0.00% | 0.00 |
| **Total - Custom Gun Case - Evik Single Soft 42"** | **$0.00** | **0.00%** | **0.00** |
| **Custom Gun Case - Evike Single Soft 36"** | | | |
| Custom Gun Case - Evike Single Soft 36" | | 0.00% | |
| Custom Gun Case - Evike Single Soft 36"-Blk | $0.00 | 0.00% | 0.00 |
| **Total - Custom Gun Case - Evike Single Soft 36"** | **$0.00** | **0.00%** | **0.00** |
| Custom Gun Case - Single Soft 36" | | 0.00% | |
| Custom Gun Case - Single Soft 42" | | 0.00% | |
| **Custom Plate Carrier - Evike Alpha** | | | |
| Custom Plate Carrier - Evike Alpha | | 0.00% | |
| Custom Plate Carrier - Evike Alpha-Black | $0.00 | 0.00% | 0.00 |
| Custom Plate Carrier - Evike Alpha-Tan | $0.00 | 0.00% | 0.00 |
| **Total - Custom Plate Carrier - Evike Alpha** | **$0.00** | **0.00%** | **0.00** |
| Custom Shemagh | | 0.00% | |
| **Custom Shemagh - Evike** | | | |
| Custom Shemagh - Evike | | 0.00% | |
| Custom Shemagh - Evike-Grey/Black | $0.00 | 0.00% | 0.00 |
| Custom Shemagh - Evike-Olive/Black | $0.00 | 0.00% | 0.00 |
| Custom Shemagh - Evike-Tan/Black | $0.00 | 0.00% | 0.00 |
| Custom Shemagh - Evike-White/Black | $0.00 | 0.00% | 0.00 |
| **Total - Custom Shemagh - Evike** | **$0.00** | **0.00%** | **0.00** |
| **Duty Belt - Cytac 1.5"** | | | |
| Duty Belt - Cytac 1.5" | | 0.00% | |
| Duty Belt - Cytac 1.5"-Black-L (W36-38) | $4.34 | 0.00% | 1.00 |
| **Total - Duty Belt - Cytac 1.5"** | **$4.34** | **0.00%** | **1.00** |
| **Elbow Pads - V Tactical** | | | |
| Elbow Pads - V Tactical | | 0.00% | |
| Elbow Pads - V Tactical-Olive Drab | $174.57 | 0.01% | 33.00 |
| **Total - Elbow Pads - V Tactical** | **$174.57** | **0.01%** | **33.00** |
| **Gloves - Alpha Full Finger** | | | |
| Gloves - Alpha Full Finger | | 0.00% | |
| Gloves - Alpha Full Finger-Black-L | $932.27 | 0.05% | 359.00 |
| Gloves - Alpha Full Finger-Black-M | $1,077.69 | 0.06% | 417.00 |
| Gloves - Alpha Full Finger-Black-S | $1,506.17 | 0.09% | 581.00 |
| Gloves - Alpha Full Finger-Black-XL | $80.51 | 0.00% | 32.00 |
| Gloves - Alpha Full Finger-Black-XS | $384.33 | 0.02% | 150.00 |
| Gloves - Alpha Full Finger-Olive-L | $358.35 | 0.02% | 138.00 |
| Gloves - Alpha Full Finger-Olive-M | $428.47 | 0.03% | 165.00 |
| Gloves - Alpha Full Finger-Olive-S | $0.00 | 0.00% | 0.00 |
| Gloves - Alpha Full Finger-Olive-XL | $38.04 | 0.00% | 12.00 |
| Gloves - Alpha Full Finger-Tan-L | $2.69 | 0.00% | 1.00 |
| Gloves - Alpha Full Finger-Tan-M | $3.02 | 0.00% | 1.00 |
| Gloves - Alpha Full Finger-Tan-S | $0.00 | 0.00% | 1.00 |
| Gloves - Alpha Full Finger-Tan-XL | $0.00 | 0.00% | 0.00 |
| **Total - Gloves - Alpha Full Finger** | **$4,811.54** | **0.28%** | **1,857.00** |
| **Gloves - Alpha Half Finger** | | | |
| Gloves - Alpha Half Finger | | 0.00% | |
| Gloves - Alpha Half Finger-Black-M/L | $0.00 | 0.00% | 0.00 |
| Gloves - Alpha Half Finger-Black-XL/2XL | $157.17 | 0.01% | 84.00 |
| Gloves - Alpha Half Finger-Black-XS/S | $0.00 | 0.00% | 0.00 |
| Gloves - Alpha Half Finger-Olive-M/L | $225.14 | 0.01% | 104.00 |
| Gloves - Alpha Half Finger-Olive-XL/2XL | $295.34 | 0.02% | 157.00 |
| Gloves - Alpha Half Finger-Olive-XS/S | $0.00 | 0.00% | 0.00 |
| Gloves - Alpha Half Finger-Tan-M/L | $0.00 | 0.00% | 0.00 |
| Gloves - Alpha Half Finger-Tan-XL/2XL | $372.14 | 0.02% | 193.00 |
| Gloves - Alpha Half Finger-Tan-XS/S | $4.00 | 0.00% | 2.00 |
| **Total - Gloves - Alpha Half Finger** | **$1,053.79** | **0.06%** | **540.00** |
| **Gloves - KiloTactical** | | | |
| Gloves - KiloTactical | | 0.00% | |
| Gloves - KiloTactical-Black-2XL | $0.00 | 0.00% | 0.00 |
| Gloves - KiloTactical-Black-S | $0.00 | 0.00% | 0.00 |
| Gloves - KiloTactical-Olive-2XL | $166.16 | 0.01% | 37.00 |
| Gloves - KiloTactical-Olive-L | $0.00 | 0.00% | 0.00 |
| Gloves - KiloTactical-Olive-M | $0.00 | 0.00% | 0.00 |
| Gloves - KiloTactical-Olive-S | $0.00 | 0.00% | 0.00 |
| Gloves - KiloTactical-Olive-XL | $4.36 | 0.00% | 1.00 |

| | | | |
|---|---:|---:|---:|
| Gloves - KiloTactical-Tan-2XL | $298.93 | 0.02% | 67.00 |
| Gloves - KiloTactical-Tan-L | $9.18 | 0.00% | 2.00 |
| Gloves - KiloTactical-Tan-M | $0.00 | 0.00% | 0.00 |
| Gloves - KiloTactical-Tan-XL | $0.00 | 0.00% | 0.00 |
| **Total - Gloves - KiloTactical** | **$478.63** | **0.03%** | **107.00** |
| Gloves - V-TAC Full Finger Plastic Back | | 0.00% | |
| **Gloves - V-TAC Half Finger Plastic Back** | | | |
| Gloves - V-TAC Half Finger Plastic Back | | 0.00% | |
| Gloves - V-TAC Half Finger Plastic Back-Black-M/L | $0.01 | 0.00% | 0.00 |
| **Total - Gloves - V-TAC Half Finger Plastic Back** | **$0.01** | **0.00%** | **0.00** |
| **Gloves - Valken Bravo** | | | |
| Gloves - Valken Bravo | | 0.00% | |
| Gloves - Valken Bravo-Black-L | $0.00 | 0.00% | 0.00 |
| Gloves - Valken Bravo-Black-M | $0.00 | 0.00% | 0.00 |
| Gloves - Valken Bravo-Black-S | $0.00 | 0.00% | 1.00 |
| Gloves - Valken Bravo-Black-XL | $179.27 | 0.01% | 55.00 |
| Gloves - Valken Bravo-Olive-L | $0.00 | 0.00% | 0.00 |
| Gloves - Valken Bravo-Olive-M | $0.00 | 0.00% | 0.00 |
| Gloves - Valken Bravo-Olive-S | $0.00 | 0.00% | 2.00 |
| Gloves - Valken Bravo-Olive-XL | $3.57 | 0.00% | 2.00 |
| Gloves - Valken Bravo-Tan-L | $7.42 | 0.00% | 2.00 |
| Gloves - Valken Bravo-Tan-M | $0.00 | 0.00% | 0.00 |
| Gloves - Valken Bravo-Tan-S | $0.00 | 0.00% | 0.00 |
| Gloves - Valken Bravo-Tan-XL | $89.71 | 0.01% | 30.00 |
| **Total - Gloves - Valken Bravo** | **$279.97** | **0.02%** | **92.00** |
| **Gloves - Zulu Tactical** | | | |
| Gloves - Zulu Tactical | | 0.00% | |
| Gloves - Zulu Tactical-Black-2XL | $2,213.94 | 0.13% | 326.00 |
| Gloves - Zulu Tactical-Black-L | $6.69 | 0.00% | 3.00 |
| Gloves - Zulu Tactical-Black-M | $0.00 | 0.00% | 0.00 |
| Gloves - Zulu Tactical-Black-S | $7.64 | 0.00% | 1.00 |
| Gloves - Zulu Tactical-Black-XL | $6.93 | 0.00% | 3.00 |
| Gloves - Zulu Tactical-Olv-2XL | $123.39 | 0.01% | 17.00 |
| Gloves - Zulu Tactical-Olv-L | $397.26 | 0.02% | 60.00 |
| Gloves - Zulu Tactical-Olv-M | $149.38 | 0.01% | 24.00 |
| Gloves - Zulu Tactical-Olv-S | $527.78 | 0.03% | 78.00 |
| Gloves - Zulu Tactical-Olv-XL | $443.67 | 0.03% | 64.00 |
| Gloves - Zulu Tactical-Tan-2XL | $455.72 | 0.03% | 60.00 |
| Gloves - Zulu Tactical-Tan-L | $0.00 | 0.00% | 0.00 |
| Gloves - Zulu Tactical-Tan-M | $421.78 | 0.02% | 63.00 |
| Gloves - Zulu Tactical-Tan-S | $182.82 | 0.01% | 26.00 |
| Gloves - Zulu Tactical-Tan-XL | $390.58 | 0.02% | 59.00 |
| **Total - Gloves - Zulu Tactical** | **$5,327.58** | **0.31%** | **784.00** |
| Goggle Accessory - MicroFiber Cleaning Cloth - 7" x 6" | $0.00 | 0.00% | 0.00 |
| **Goggles - Valken Echo** | | | |
| Goggles - Valken Echo | | 0.00% | |
| Goggles - Valken Echo-Clear | $1,867.36 | 0.11% | 353.00 |
| Goggles - Valken Echo-Grey | $0.00 | 0.00% | 0.00 |
| Goggles - Valken Echo-Yellow | $4.90 | 0.00% | 1.00 |
| **Total - Goggles - Valken Echo** | **$1,872.26** | **0.11%** | **354.00** |
| **Goggles - Valken Kilo Standard** | | | |
| Goggles - Valken Kilo Standard | | 0.00% | |
| Goggles - Valken Kilo Standard-Clear Lens | | 0.00% | |
| Goggles - Valken Kilo Standard-Grey Lens | | 0.00% | |
| **Total - Goggles - Valken Kilo Standard** | **$0.00** | **0.00%** | **0.00** |
| **Goggles - Valken Kilo Thermal** | | | |
| Goggles - Valken Kilo Thermal | | 0.00% | |
| Goggles - Valken Kilo Thermal-Clear Lens | $8.15 | 0.00% | 1.00 |
| Goggles - Valken Kilo Thermal-Grey Lens | | 0.00% | |
| **Total - Goggles - Valken Kilo Thermal** | **$8.15** | **0.00%** | **1.00** |
| **Goggles - Valken Sierra** | | | |
| Goggles - Valken Sierra | | 0.00% | |
| Goggles - Valken Sierra-Clear | $1,999.20 | 0.12% | 180.00 |
| Goggles - Valken Sierra-Grey | $10.86 | 0.00% | 1.00 |
| Goggles - Valken Sierra-Yellow | $4,431.27 | 0.26% | 398.00 |
| **Total - Goggles - Valken Sierra** | **$6,441.33** | **0.38%** | **579.00** |
| **Goggles - Valken Tango Standard w/ Clear Lens** | | | |
| Goggles - Valken Tango Standard w/ Clear Lens | | 0.00% | |
| Goggles - Valken Tango Standard w/ Clear Lens-Black | $2,390.90 | 0.14% | 364.00 |
| **Total - Goggles - Valken Tango Standard w/ Clear Lens** | **$2,390.90** | **0.14%** | **364.00** |

| | | | |
|---|---|---|---|
| **Goggles - Valken Tango Standard w/Multiple Lenses** | | | |
| Goggles - Valken Tango Standard w/Multiple Lenses | | 0.00% | |
| Goggles - Valken Tango Standard w/Multiple Lenses-Black | $7,868.58 | 0.46% | 779.00 |
| Goggles - Valken Tango Standard w/Multiple Lenses-Olive | $1,281.22 | 0.08% | 125.00 |
| Goggles - Valken Tango Standard w/Multiple Lenses-Tan | $3,158.74 | 0.19% | 313.00 |
| **Total - Goggles - Valken Tango Standard w/Multiple Lenses** | **$12,308.54** | **0.73%** | **1,217.00** |
| **Goggles - Valken Tango Thermal w/Clear Lens** | | | |
| Goggles - Valken Tango Thermal w/Clear Lens | | 0.00% | |
| Goggles - Valken Tango Thermal w/Clear Lens-Black | $82.21 | 0.00% | 11.00 |
| **Total - Goggles - Valken Tango Thermal w/Clear Lens** | **$82.21** | **0.00%** | **11.00** |
| **Goggles - Valken Tango Thermal w/Multiple Lenses** | | | |
| Goggles - Valken Tango Thermal w/Multiple Lenses | | 0.00% | |
| Goggles - Valken Tango Thermal w/Multiple Lenses-Black | $4,320.06 | 0.25% | 292.00 |
| Goggles - Valken Tango Thermal w/Multiple Lenses-Olive | $507.60 | 0.03% | 35.00 |
| Goggles - Valken Tango Thermal w/Multiple Lenses-Tan | $617.35 | 0.04% | 41.00 |
| **Total - Goggles - Valken Tango Thermal w/Multiple Lenses** | **$5,445.01** | **0.32%** | **368.00** |
| **Goggles - Valken Zulu Reg Fit** | | | |
| Goggles - Valken Zulu Reg Fit | | 0.00% | |
| Goggles - Valken Zulu Reg Fit-Clear | $116.41 | 0.01% | 10.00 |
| Goggles - Valken Zulu Reg Fit-Grey | $71.62 | 0.00% | 6.00 |
| Goggles - Valken Zulu Reg Fit-Yellow | $0.00 | 0.00% | 0.00 |
| **Total - Goggles - Valken Zulu Reg Fit** | **$188.03** | **0.01%** | **16.00** |
| **Goggles - VSM Therm w/Face Shield Black** | | | |
| Goggles - VSM Therm w/Face Shield Black | | 0.00% | |
| Goggles - VSM Therm w/Face Shield Black-Grey | $0.00 | 0.00% | 0.00 |
| **Total - Goggles - VSM Therm w/Face Shield Black** | **$0.00** | **0.00%** | **0.00** |
| Green Gas - Valken-12 Pack | $411.69 | 0.02% | 8.00 |
| Green Gas - Valken-2 Cans | $1,190.15 | 0.07% | 170.00 |
| Green Gas - Valken-3 Cans | $68.60 | 0.00% | 7.00 |
| Green Gas - Valken-Case of 12 | ($2.22) | (0.00%) | 0.00 |
| Grenade - Enola Gaye EG67 Frag BB-50 Pack | $0.00 | 0.00% | 0.00 |
| Grip Adapter - Cytac Glock Gen 1 2 3 | $1,312.90 | 0.08% | 500.00 |
| Gun Case - V Tactical Basic for Kits Only-34" | | 0.00% | |
| **Gun Case - V Tactical Molded 2 Pistol w/Foam-14"** | | | |
| Gun Case - V Tactical Molded 2 Pistol w/Foam-14" | | 0.00% | |
| Gun Case - V Tactical Molded 2 Pistol w/Foam-14"-Black | $13.22 | 0.00% | 2.00 |
| **Total - Gun Case - V Tactical Molded 2 Pistol w/Foam-14"** | **$13.22** | **0.00%** | **2.00** |
| Gun Case - V Tactical Molded Pistol w/Foam 12"-Black | $0.00 | 0.00% | 2.00 |
| Gun Case - V Tactical Molded Rifle w/foam | | 0.00% | |
| **Gun Case - Valken Double Rifle Soft-36"** | | | |
| Gun Case - Valken Double Rifle Soft-36" | | 0.00% | |
| Gun Case - Valken Double Rifle Soft-36"-Black | $61.32 | 0.00% | 1.00 |
| **Total - Gun Case - Valken Double Rifle Soft-36"** | **$61.32** | **0.00%** | **1.00** |
| **Gun Case - Valken Double Rifle Soft-42"** | | | |
| Gun Case - Valken Double Rifle Soft-42" | | 0.00% | |
| Gun Case - Valken Double Rifle Soft-42"-Black | $5,364.14 | 0.32% | 111.00 |
| Gun Case - Valken Double Rifle Soft-42"-Green | $45.14 | 0.00% | 2.00 |
| **Total - Gun Case - Valken Double Rifle Soft-42"** | **$5,409.28** | **0.32%** | **113.00** |
| Gun Case - Valken Double Rifle Tactical-46"-Black | $23.50 | 0.00% | 1.00 |
| **Gun Case - Valken Single Rifle Soft-36"** | | | |
| Gun Case - Valken Single Rifle Soft-36" | | 0.00% | |
| Gun Case - Valken Single Rifle Soft-36"-Black | $3,835.82 | 0.23% | 368.00 |
| Gun Case - Valken Single Rifle Soft-36"-Olive | $654.79 | 0.04% | 67.00 |
| Gun Case - Valken Single Rifle Soft-36"-Tan | $90.45 | 0.01% | 7.00 |
| **Total - Gun Case - Valken Single Rifle Soft-36"** | **$4,581.06** | **0.27%** | **442.00** |
| **Gun Case - Valken Single Rifle Soft-42"** | | | |
| Gun Case - Valken Single Rifle Soft-42" | | 0.00% | |
| Gun Case - Valken Single Rifle Soft-42"-Olive | $3,261.96 | 0.19% | 308.00 |
| **Total - Gun Case - Valken Single Rifle Soft-42"** | **$3,261.96** | **0.19%** | **308.00** |
| Gun Case - Valken Single Rifle Soft-42"-Black | $2,520.90 | 0.15% | 240.00 |
| Gun Case - Valken Single Rifle Soft-42"-Tan | $2,104.74 | 0.12% | 200.00 |
| Gun Case - Valken Tango Molded Rifle- 36" | | 0.00% | |
| **Gun Case - Valken Zulu Patch Wall Tactical-38"** | | | |
| Gun Case - Valken Zulu Patch Wall Tactical-38" | | 0.00% | |
| Gun Case - Valken Zulu Patch Wall Tactical 38"-Black | $0.00 | 0.00% | 0.00 |
| Gun Case - Valken Zulu Patch Wall Tactical-38"-Grey | $0.00 | 0.00% | 0.00 |
| **Total - Gun Case - Valken Zulu Patch Wall Tactical-38"** | **$0.00** | **0.00%** | **0.00** |
| Gun Parts - Valken Custom Steel Ball Bearing Spring Guide 3 | $373.52 | 0.02% | 39.00 |
| **Helmet - V Tactical Airsoft ATH Enhanced P** | | | |
| Helmet - V Tactical Airsoft ATH Enhanced P | | 0.00% | |

| | | | |
|---|---|---|---|
| Helmet - V Tactical Airsoft ATH Enhanced P-Black | $17.36 | 0.00% | 1.00 |
| Helmet - V Tactical Airsoft ATH Enhanced P-Green | $0.00 | 0.00% | 1.00 |
| Helmet - V Tactical Airsoft ATH Enhanced P-Tan | $0.00 | 0.00% | 0.00 |
| **Total - Helmet - V Tactical Airsoft ATH Enhanced P** | **$17.36** | **0.00%** | **1.00** |
| **Helmet - V Tactical Airsoft ATH Tactical** | | | |
| Helmet - V Tactical Airsoft ATH Tactical | | 0.00% | |
| Helmet - V Tactical Airsoft ATH Tactical-Black | $0.00 | 0.00% | 0.00 |
| Helmet - V Tactical Airsoft ATH Tactical-Earth | $0.00 | 0.00% | 1.00 |
| Helmet - V Tactical Airsoft ATH Tactical-FG | $0.00 | 0.00% | 0.00 |
| **Total - Helmet - V Tactical Airsoft ATH Tactical** | **$0.00** | **0.00%** | **1.00** |
| **Helmet Accessory - 4 LED Headlamp w/Helmet Mount** | | | |
| Helmet Accessory - 4 LED Headlamp w/Helmet Mount | | 0.00% | |
| Accessory - 4 LED Headlamp w/Helmet Mount-Dark Earth | $10.34 | 0.00% | 1.00 |
| **Total - Helmet Accessory - 4 LED Headlamp w/Helmet Mount** | **$10.34** | **0.00%** | **1.00** |
| **Helmet Accessory - Head-Loc** | | | |
| Helmet Accessory - Head-Loc | | 0.00% | |
| Helmet Accessory - Head-Loc-Green | $103.42 | 0.01% | 93.00 |
| Helmet Accessory - Head-Loc-Tan | $111.95 | 0.01% | 102.00 |
| **Total - Helmet Accessory - Head-Loc** | **$215.37** | **0.01%** | **195.00** |
| **Helmet Accessory - Helmet Lanyard** | | | |
| Helmet Accessory - Helmet Lanyard | | 0.00% | |
| Helmet Accessory - Helmet Lanyard-Black | $97.08 | 0.01% | 37.00 |
| Helmet Accessory - Helmet Lanyard-FGgreen | $99.78 | 0.01% | 37.00 |
| **Total - Helmet Accessory - Helmet Lanyard** | **$196.86** | **0.01%** | **74.00** |
| **Helmet Accessory - NVG Mount** | | | |
| Helmet Accessory - NVG Mount | | 0.00% | |
| Helmet Accessory - NVG Mount-FGreen | $63.49 | 0.00% | 17.00 |
| **Total - Helmet Accessory - NVG Mount** | **$63.49** | **0.00%** | **17.00** |
| Holster - Cytac  Airsoft Hi Capa 5.1 BLK | $0.00 | 0.00% | 0.00 |
| Holster - Cytac  Ruger SR9 Compact | $0.00 | 0.00% | 0.00 |
| Holster - Cytac Defender Sig Sauer | $259.70 | 0.02% | 29.00 |
| Holster - Cytac Flashlight Holder | $3.42 | 0.00% | 1.00 |
| Holster - Cytac Glock 42 (Fits Gen 1,2,3,4) | $0.00 | 0.00% | 0.00 |
| Holster - Cytac Inside Waistband Glock 43 | $27.60 | 0.00% | 6.00 |
| Holster - Cytac Inside Waistband Springfield XDS | $35.27 | 0.00% | 7.00 |
| Holster - Cytac Ruger LC9 w/Laser | $41.97 | 0.00% | 8.00 |
| Holster - Cytac S&W Bodyguard 380 | $0.00 | 0.00% | 0.00 |
| Holster - Cytac Sig Sauer P238 | $29.28 | 0.00% | 4.00 |
| Holster - Cytac Springfield XDS | $59.43 | 0.00% | 8.00 |
| Holster - Cytac Universal Compact Holster-BLK | $0.00 | 0.00% | 0.00 |
| Holster - Cytac Universal Holster w/ Optic Cutout-BLK | $0.00 | 0.00% | 0.00 |
| Holster - Cytac Universal Holster w/ Optic Cutout-FDE | $8.93 | 0.00% | 1.00 |
| Holster - Cytac Universal Holster-BLK | $0.00 | 0.00% | 0.00 |
| Holster - Cytac Universal Holster-FDE | $0.00 | 0.00% | 0.00 |
| Holster - Cytac Universal Holster-Left Hand-BLK | $0.00 | 0.00% | 0.00 |
| Holster - Cytac Universal Holster-Transparent | $0.00 | 0.00% | 0.00 |
| Holster - Cytac Universal Low Ride Holster w/Optic Cutout-BLK | $0.00 | 0.00% | 0.00 |
| Holster - Cytac Universal Low Ride Holster-BLK | $0.00 | 0.00% | 0.00 |
| Holster - Cytac Vari-Fit Tourniquet Holder w/Belt Clip-BLK | $1,831.88 | 0.11% | 157.00 |
| Holster - Inside Pants Right Hand-L Auto | $3.40 | 0.00% | 1.00 |
| Holster - Inside Pants Right Hand-M/InterM Revolver | $404.36 | 0.02% | 148.00 |
| Holster - Inside Pants Right Hand-M/L Auto | $2.65 | 0.00% | 1.00 |
| Holster - Inside Pants Right Hand-S/M Revolver | $550.03 | 0.03% | 223.00 |
| Holster - Valken Advanced Gas & AP92 | $0.00 | 0.00% | 40.00 |
| Holster Accessory - Cytac Adapter (Holster/Mag to Acces) BLK | $0.88 | 0.00% | 28.00 |
| Holster Accessory - Cytac Belt Clip-Black | $3.46 | 0.00% | 1.00 |
| **Knee Pads - Valken** | | | |
| Knee Pads - Valken | | 0.00% | |
| Knee Pads - Valken-Black | $2,389.02 | 0.14% | 488.00 |
| Knee Pads - Valken-Desert Tan | $1,348.83 | 0.08% | 275.00 |
| Knee Pads - Valken-Olive Drab | $1,332.82 | 0.08% | 272.00 |
| **Total - Knee Pads - Valken** | **$5,070.67** | **0.30%** | **1,035.00** |
| Knee Pads - Valken Youth | | 0.00% | |
| Mag Well - Cytac Glock 17,22,34,35 Gen 4 | $515.69 | 0.03% | 134.00 |
| Magazine - Sig Sauer M17 CO2 | $21.72 | 0.00% | 1.00 |
| Magazine - Sig Sauer M17 Gas | $0.00 | 0.00% | 0.00 |
| Magazine - Sig Sauer M18 Gas | $624.08 | 0.04% | 29.00 |
| Magazine - Sig Sauer MPX K SMG AEG Mid-Cap | $0.00 | 0.00% | 0.00 |
| Magazine - Sig Sauer P320 XCarry GBB | $43.04 | 0.00% | 2.00 |
| Magazine - Sig Sauer P365 CO2 | $0.00 | 0.00% | 0.00 |

| | | | |
|---|---|---|---|
| Magazine - Sig Sauer Proforce P229 Gas | $129.12 | 0.01% | 6.00 |
| Magazine - Umarex Beretta M9 A3 | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex Beretta M92 A1 | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex Beretta PMX GBB (KWA) | $173.40 | 0.01% | 4.00 |
| Magazine - Umarex Berretta APX CO2 | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex EF S&W M&P 40 CO2 Blowback | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex Elite Force 1911/C02-14rd | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex Elite Force 1911/C02-Extended | $0.00 | 0.00% | 2.00 |
| Magazine - Umarex Elite Force H8R-2pack | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex Elite Force M1911 CO2 MAG Metal | $449.65 | 0.03% | 23.00 |
| Magazine - Umarex Elite Force M4/M16 140rd MID-CAPS 10pack-Black | | 0.00% | |
| Magazine - Umarex Elite Force Universal M4/M16 Hi-Cap-Black | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex GLOCK G17 GBB (VFC) | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex GLOCK G17 GEN4 C02 (VFC) | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex GLOCK G17 GEN4 C02 Blowback (KWC) | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex GLOCK G17 Gen5 CO2 Half Blowback | $363.30 | 0.02% | 15.00 |
| Magazine - Umarex GLOCK G17 Gen5 MOS C02 FBB MAG(SRC) | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex GLOCK G18 GEN3 GBB Extended (VFC) | $78.32 | 0.00% | 2.00 |
| Magazine - Umarex GLOCK G18C C02 Extended MAG 50rds | | 0.00% | |
| Magazine - Umarex GLOCK G18C C02 Mag | | 0.00% | |
| Magazine - Umarex GLOCK G19 C02 Non-Blowback | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex GLOCK G19 GBB (VFC) | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex GLOCK G19 Gen5 MOS C02 FBB MAG(SRC) | | 0.00% | |
| Magazine - Umarex GLOCK G19X C02 | $145.38 | 0.01% | 6.00 |
| **Magazine - Umarex GLOCK G19X GBB (VFC)** | | | |
| Magazine - Umarex GLOCK G19X GBB (VFC) | | 0.00% | |
| Magazine - Umarex GLOCK G19X GBB (VFC)-Tan | $0.00 | 0.00% | 0.00 |
| **Total - Magazine - Umarex GLOCK G19X GBB (VFC)** | **$0.00** | **0.00%** | **0.00** |
| Magazine - Umarex GLOCK G42 GBB(VFC) | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex H&K 416 A5 ERG (KWA) | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex H&K 45-15rd | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex H&K G36 400 RD Hi-Cap | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex H&K MP5 HiCap Mag-200 RD | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex H&K MP7 AEG | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex H&K MP7 GBB (KWA)-40rd | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex H&K USP (KWA)-25rd | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex H&K USP C02 (KWC) | $63.45 | 0.00% | 2.00 |
| Magazine - Umarex H&K USP COMPACT (KWA)-22rd | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex H&K VP9 GBB(VFC) | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex HK M110A1 Hicap Mag | | 0.00% | |
| Magazine - Umarex Legends Smoke Wagon Revolver Shells-6 Pack | | 0.00% | |
| Magazine - Umarex S&W M&P9 GBB(VFC) | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex S&W M&P9 M2.0 CO2 | $63.12 | 0.00% | 3.00 |
| Magazine - Umarex S&W M&P9C GBB(VFC) | | 0.00% | |
| Magazine - Umarex S&W R8 Revolver Shells-8 Pack | | 0.00% | |
| Magazine - Umarex TF TriShot Shotgun Shells 6pack-BLK | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex Trinity Hi-CAPA C02 Mag | $95.20 | 0.01% | 4.00 |
| Magazine - Umarex Trinity Hi-CAPA MAG GBB-28rd | $66.30 | 0.00% | 3.00 |
| Magazine - Umarex Walther PPQ Extended (VFC)-45rds | $156.65 | 0.01% | 5.00 |
| Magazine - Umarex Walther PPQ GBB (VFC)-22rd | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex Walther PPS M2 | $0.00 | 0.00% | 0.00 |
| Magazine - Valken AP92 C02 | $23.40 | 0.00% | 2.00 |
| Magazine - Valken AP92 Gas | $3,834.78 | 0.23% | 398.00 |
| Magazine - Valken BY HICAPA CO2 | $3,629.32 | 0.21% | 272.00 |
| Magazine - Valken BY HICAPA Gas | $1,617.17 | 0.10% | 131.00 |
| **Magazine - Valken Hi-Cap Thermold FlashMag-430 Rd** | | | |
| Magazine - Valken Hi-Cap Thermold FlashMag-430 Rd | | 0.00% | |
| Magazine - Valken Hi-Cap Thermold FlashMag-430 Rd-Black | | 0.00% | |
| **Total - Magazine - Valken Hi-Cap Thermold FlashMag-430 Rd** | **$0.00** | **0.00%** | **0.00** |
| Magazine - Valken Infinity 1911 | $462.21 | 0.03% | 277.00 |
| Magazine - Valken Infinity FlashMag M4 Metal-360 Rd | $490.02 | 0.03% | 89.00 |
| Magazine - Valken Infinity M92 Stick Style | $736.88 | 0.04% | 440.00 |
| Magazine - Valken Infinity Revolver BB Cartridges-6 pack | $1,987.88 | 0.12% | 229.00 |
| **Magazine - Valken M16 Hi-Cap Metal-300 Rd** | | | |
| Magazine - Valken M16 Hi-Cap Metal-300 Rd | | 0.00% | |
| Magazine - Valken M16 Hi-Cap Metal-300 Rd-Black | $758.03 | 0.04% | 107.00 |
| Magazine - Valken M16 Hi-Cap Metal-300 Rd-Tan | $78.33 | 0.00% | 21.00 |
| **Total - Magazine - Valken M16 Hi-Cap Metal-300 Rd** | **$836.36** | **0.05%** | **128.00** |
| Magazine - Valken Mid-CAP Thermold-140rd-10pk | | 0.00% | |
| **Magazine - Valken Mid-CAP Thermold-140rd-5 pk** | | | |

| | | | |
|---|---:|---:|---:|
| Magazine - Valken Mid-CAP Thermold-140rd-5 pk | | 0.00% | |
| Magazine - Valken Mid-CAP Thermold-140rd-5 pk-Black | $118.80 | 0.01% | 7.00 |
| Magazine - Valken Mid-CAP Thermold-140rd-5 pk-Tan | $1,659.10 | 0.10% | 84.00 |
| **Total - Magazine - Valken Mid-CAP Thermold-140rd-5 pk** | **$1,777.90** | **0.10%** | **91.00** |
| Magazine - Valken Revolver Shells -6 Pack-Black | $383.46 | 0.02% | 119.00 |
| Magazine - Valken Revolver Shells-6 Pack-Copper | $1,102.00 | 0.06% | 117.00 |
| Magazine - Valken RMAG Hi-Cap Thermold-300rd-10 pk | | 0.00% | |
| **Magazine - Valken RMAG Hi-Cap Thermold-300rd-5 pk** | | | |
| Magazine - Valken RMAG Hi-Cap Thermold-300rd-5 pk | | 0.00% | |
| Magazine - Valken RMAG Hi-Cap Thermold-300rd-5 pk-Black | $24.03 | 0.00% | 1.00 |
| Magazine - Valken RMAG Hi-Cap Thermold-300rd-5 pk-Tan | $54.83 | 0.00% | 3.00 |
| **Total - Magazine - Valken RMAG Hi-Cap Thermold-300rd-5 pk** | **$78.86** | **0.00%** | **4.00** |
| **Magazine - Valken SMAG MCAP-140rd-5 pk** | | | |
| Magazine - Valken SMAG MCAP-140rd-5 pk | | 0.00% | |
| Magazine - Valken SMAG MCAP-140rd-5 pk-BLK | $12.42 | 0.00% | 3.00 |
| Magazine - Valken SMAG MCAP-140rd-5 pk-DST | $16,178.70 | 0.95% | 1,174.00 |
| Magazine - Valken SMAG MCAP-140rd-5 pk-GRY | $3,453.08 | 0.20% | 275.00 |
| **Total - Magazine - Valken SMAG MCAP-140rd-5 pk** | **$19,644.20** | **1.16%** | **1,452.00** |
| **Magazine - Valken SMG Hi-Cap-280 Rd** | | | |
| Magazine - Valken SMG Hi-Cap-280 Rd | | 0.00% | |
| Magazine - Valken SMG Hi-Cap-280 Rd-Black | $2,570.24 | 0.15% | 383.00 |
| **Total - Magazine - Valken SMG Hi-Cap-280 Rd** | **$2,570.24** | **0.15%** | **383.00** |
| **Magazine - Valken SMG Mid-Cap-110 Rd** | | | |
| Magazine - Valken SMG Mid-Cap-110 Rd | | 0.00% | |
| Magazine - Valken SMG Mid-Cap-110 Rd-Black | $610.24 | 0.04% | 119.00 |
| **Total - Magazine - Valken SMG Mid-Cap-110 Rd** | **$610.24** | **0.04%** | **119.00** |
| Magazine - VFC Steel Hicap Magazine 300rd-Dark Gray | $0.00 | 0.00% | 0.00 |
| Magazine - VFC Steel Midcap Magazine 120rd-Dark Gray | $0.00 | 0.00% | 0.00 |
| Magazine Pouch - Cytac Mosberg Shotgun Shell Carrier/6RD | $0.00 | 0.00% | 0.00 |
| Magazine Pouch - Cytac Remington Shotgun Shell Carrier/6RD | $389.69 | 0.02% | 87.00 |
| Magazine Pouch - Cytac T24/7 | $9.19 | 0.00% | 1.00 |
| Magazine Pouch - Cytac Universal Double | $470.19 | 0.03% | 56.00 |
| Magazine Pouch - Cytac Universal Single w/ Belt Clip | $0.00 | 0.00% | 0.00 |
| Magazine- Umarex H&K MG4 4000rd Box Magazine (VFC) | $0.00 | 0.00% | 0.00 |
| Manual - Valken AR-1 | $670.98 | 0.04% | 795.00 |
| Marker Accessory - Umarex Red Dot Sight RDS8 - Picatinny Cmore M | $153.51 | 0.01% | 6.00 |
| Marker Parts - ASE-P010 Trigger | $169.50 | 0.01% | 113.00 |
| Marker Parts - ASE-P024 Quick Disconnect Fitting 1/8 FPT | $625.95 | 0.04% | 279.00 |
| Marker Parts - V-12 Grip Connect Assembly | $460.09 | 0.03% | 184.00 |
| Marker Parts - V-12 O-Ring Kit | $12.08 | 0.00% | 4.00 |
| Marker Parts - Valken Flash Puller Spring for AK | $38.93 | 0.00% | 7.00 |
| **Mask - Helmet Buckle Upgrade Kit** | | | |
| Mask - Helmet Buckle Upgrade Kit | | 0.00% | |
| Mask - Helmet Buckle Upgrade Kit-Black | $0.00 | 0.00% | 0.00 |
| Mask - Helmet Buckle Upgrade Kit-Olive | $0.00 | 0.00% | 0.00 |
| Mask - Helmet Buckle Upgrade Kit-Tan | $0.96 | 0.00% | 1.00 |
| **Total - Mask - Helmet Buckle Upgrade Kit** | **$0.96** | **0.00%** | **1.00** |
| **Mask - Kilo 2G Mesh Mask** | | | |
| Mask - Kilo 2G Mesh Mask | | 0.00% | |
| Mask - Kilo 2G Mesh Mask-Black | $437.19 | 0.03% | 95.00 |
| Mask - Kilo 2G Mesh Mask-Olive | $40.88 | 0.00% | 11.00 |
| Mask - Kilo 2G Mesh Mask-Tan | $14.68 | 0.00% | 4.00 |
| **Total - Mask - Kilo 2G Mesh Mask** | **$492.75** | **0.03%** | **110.00** |
| **Mask - Kilo 2G Mesh Mask Skull** | | | |
| Mask - Kilo 2G Mesh Mask Skull | | 0.00% | |
| Mask - Kilo 2G Mesh Mask Skull-Black | $4,794.05 | 0.28% | 1,029.00 |
| **Total - Mask - Kilo 2G Mesh Mask Skull** | **$4,794.05** | **0.28%** | **1,029.00** |
| **Mask - Steel Half 1G** | | | |
| Mask - Steel Half 1G | | 0.00% | |
| Mask - Steel Half 1G-Green | $12.38 | 0.00% | 2.00 |
| **Total - Mask - Steel Half 1G** | **$12.38** | **0.00%** | **2.00** |
| **Mask - Tango Mesh** | | | |
| Mask - Tango Mesh | | 0.00% | |
| Mask - Tango Mesh-Black | $1,461.48 | 0.09% | 532.00 |
| Mask - Tango Mesh-Olive | $32.83 | 0.00% | 11.00 |
| Mask - Tango Mesh-Tan | $14.68 | 0.00% | 3.00 |
| **Total - Mask - Tango Mesh** | **$1,508.99** | **0.09%** | **546.00** |
| **Mask - V Tactical 2G Wire Mesh Tactical** | | | |
| Mask - V Tactical 2G Wire Mesh Tactical | | 0.00% | |
| Mask - V Tactical 2G Wire Mesh Tactical-Green | $25.46 | 0.00% | 5.00 |

| | | | |
|---|---:|---:|---:|
| Mask - V Tactical 2G Wire Mesh Tactical-Green Skull | $0.00 | 0.00% | 0.00 |
| **Total - Mask - V Tactical 2G Wire Mesh Tactical** | **$25.46** | **0.00%** | **5.00** |
| **Mask - Valken Bravo Mesh w/Headsock** | | | |
| Mask - Valken Bravo Mesh w/Headsock | | 0.00% | |
| Mask - Valken Bravo Mesh w/Headsock-Black | $12.56 | 0.00% | 2.00 |
| **Total - Mask - Valken Bravo Mesh w/Headsock** | **$12.56** | **0.00%** | **2.00** |
| **Mask - Zulu Mesh** | | | |
| Mask - Zulu Mesh | | 0.00% | |
| Mask - Zulu Mesh-Black | $43.19 | 0.00% | 7.00 |
| Mask - Zulu Mesh-Olive | $0.00 | 0.00% | 0.00 |
| Mask - Zulu Mesh-Tan | $0.00 | 0.00% | 0.00 |
| **Total - Mask - Zulu Mesh** | **$43.19** | **0.00%** | **7.00** |
| **Mock Suppressor - V Tactical Flash 14mm CCW** | | | |
| Mock Suppressor - V Tactical Flash 14mm CCW | | 0.00% | |
| Mock Suppressor - V Tactical Flash 14mm CCW-Black | $11,125.34 | 0.66% | 3,324.00 |
| **Total - Mock Suppressor - V Tactical Flash 14mm CCW** | **$11,125.34** | **0.66%** | **3,324.00** |
| Optics - Sig Sauer Air Reflex Sight - BLK | $227.28 | 0.01% | 6.00 |
| Optics - Umarex Axeon MDPR2 4 MOA Red Micro Dot Pistol Sight | $0.00 | 0.00% | 0.00 |
| Optics - Umarex Axeon MPL1 Compact LED Pistol Light-Black | $2,875.07 | 0.17% | 173.00 |
| Optics - Umarex Axeon Red Dot Sight w/Riser RGY-Black | $314.75 | 0.02% | 15.00 |
| Optics - Umarex Axeon Trisyclon Red Dot Sight RGB-Black | $10.15 | 0.00% | 1.00 |
| Optics - V Tactical 3X Magnifier Scope w/Flip Mount | $0.00 | 0.00% | 0.00 |
| Optics - V Tactical Red Dot Sight RDA05-Black | $0.00 | 0.00% | 2.00 |
| Optics - V Tactical Replacement Remote Cord for 81426 | $85.39 | 0.01% | 66.00 |
| Optics - Valken Kilo Red Dot Sight (Molded) | $0.00 | 0.00% | 0.00 |
| Optics - Valken LED WeaponLite w/Pistol and Picatinny Mount | $0.00 | 0.00% | 0.00 |
| Optics - Valken Mini Hooded Reflex RD Sight (Molded) w/QD Mo | $1,211.18 | 0.07% | 94.00 |
| **Optics - Valken Mini Red Dot Sight RDA20** | | | |
| Optics - Valken Mini Red Dot Sight RDA20 | | 0.00% | |
| Optics - Valken Mini Red Dot Sight RDA20-Black | $3,204.18 | 0.19% | 223.00 |
| Optics - Valken Mini Red Dot Sight RDA20-Tan | $169.74 | 0.01% | 12.00 |
| **Total - Optics - Valken Mini Red Dot Sight RDA20** | **$3,373.92** | **0.20%** | **235.00** |
| Optics - Valken Mini Reflex RD Sight (Molded) w/QD Mount | $13.19 | 0.00% | 1.00 |
| Optics - Valken Molded Red Dot Sight-Dual Mount | $698.42 | 0.04% | 104.00 |
| Optics - Valken Multi-Ret Tactial Red Dot Sight 1x35MR | $2,002.85 | 0.12% | 57.00 |
| Optics - Valken Multi-Reticle Red Dot Sight 1x30MR | $267.94 | 0.02% | 15.00 |
| Optics - Valken Rail Mounted Sight Protector Kit | $1,546.50 | 0.09% | 358.00 |
| Optics - Valken Red Dot Sight 1x30ST w/Weaver Mount | $320.27 | 0.02% | 22.00 |
| **Optics - Valken Red Dot Sight RDA30** | | | |
| Optics - Valken Red Dot Sight RDA30 | | 0.00% | |
| Optics - Valken Red Dot Sight RDA30-Black | $544.22 | 0.03% | 39.00 |
| Optics - Valken Red Dot Sight RDA30-Tan | $3,642.99 | 0.21% | 215.00 |
| **Total - Optics - Valken Red Dot Sight RDA30** | **$4,187.21** | **0.25%** | **254.00** |
| Optics - Valken Red Laser w/Weaver & coiled remote on/off | $489.27 | 0.03% | 106.00 |
| Optics - Valken Remote Switch for 112281 & 112298 | $360.00 | 0.02% | 72.00 |
| Optics - Valken Scope 1-4x20 w/Mount Mil-Dot Reticle | $36.99 | 0.00% | 1.00 |
| Optics - Valken Tactical Red Dot Sight 1x35T | $2,731.60 | 0.16% | 96.00 |
| Parts Kit - Umarex EF 1911 Complete Metal Barrel | $27.62 | 0.00% | 2.00 |
| Parts Kit - Umarex EF/Walther PPQ GBB MAG (VFC) Rebuild Kit | $12.75 | 0.00% | 1.00 |
| Parts Kit - Valken ASL Gearbox Parts Kit | $3,661.09 | 0.22% | 44.00 |
| Patches - Corona | $101.64 | 0.01% | 203.00 |
| Patches - Dump Pouch 1.5" x 1.3"-Black | $125.16 | 0.01% | 155.00 |
| **Patches - Event** | | | |
| Patches - Event | | 0.00% | |
| Patches - Event-DD | $350.87 | 0.02% | 367.00 |
| Patches - Event-ION | $27.03 | 0.00% | 37.00 |
| Patches - Event-PB | $151.96 | 0.01% | 185.00 |
| **Total - Patches - Event** | **$529.86** | **0.03%** | **589.00** |
| Patches - Feelings Eliminator 1.5" x 1.3"-Yellow | $41.96 | 0.00% | 58.00 |
| Patches - Kaiju Hex 1.5" x 1.3"-Black | $0.00 | 0.00% | 0.00 |
| **Patches - Milestone** | | | |
| Patches - Milestone | | 0.00% | |
| Patches - Milestone-Ballbuster | $55.28 | 0.00% | 65.00 |
| Patches - Milestone-Been There | $67.34 | 0.00% | 82.00 |
| Patches - Milestone-Lifer | $86.57 | 0.01% | 104.00 |
| Patches - Milestone-Made Man | $62.99 | 0.00% | 77.00 |
| Patches - Milestone-Wig Splitter | $13.46 | 0.00% | 17.00 |
| **Total - Patches - Milestone** | **$285.64** | **0.02%** | **345.00** |
| Patches - Thank You | $23.39 | 0.00% | 29.00 |
| Patches - TP Roll | $46.07 | 0.00% | 92.00 |

| | | | |
|---|---|---|---|
| **Patches - V Tactical TPR Stamp 1x1** | | | |
| Patches - V Tactical TPR Stamp 1x1 | | 0.00% | |
| Patches - V Tactical TPR Stamp 1x1-Black | $0.41 | 0.00% | 1.00 |
| Patches - V Tactical TPR Stamp 1x1-Olive | $6.56 | 0.00% | 16.00 |
| Patches - V Tactical TPR Stamp 1x1-Tan | $4.10 | 0.00% | 10.00 |
| **Total - Patches - V Tactical TPR Stamp 1x1** | **$11.07** | **0.00%** | **27.00** |
| **Patches - V Tactical TPR V-12** | | | |
| Patches - V Tactical TPR V-12 | | 0.00% | |
| Patches - V Tactical TPR V-12 1x1-Black/Yellow | $15.58 | 0.00% | 38.00 |
| Patches - V Tactical TPR V-12 2x2-Black/Yellow | $12.72 | 0.00% | 24.00 |
| **Total - Patches - V Tactical TPR V-12** | **$28.30** | **0.00%** | **62.00** |
| Patches - Valken Cookie 2" x 2"-Tan | $141.24 | 0.01% | 161.00 |
| Patches - Valken Grenade | $0.00 | 0.00% | 0.00 |
| Patches - Valken Karen | $0.00 | 0.00% | 0.00 |
| Patches - Valken Knife | $34.98 | 0.00% | 46.00 |
| Patches - Valken Potato | $122.59 | 0.01% | 173.00 |
| Patches - Valken Reboot | $27.90 | 0.00% | 33.00 |
| Patches - Valken Twisted Tea | $66.93 | 0.00% | 73.00 |
| **Patches- Morale** | | | |
| Patches- Morale | | 0.00% | |
| Patches- Morale- Rocket Man | $150.53 | 0.01% | 197.00 |
| Patches- Morale-Corp Commander | $75.31 | 0.00% | 93.00 |
| Patches- Morale-Hammer | $91.08 | 0.01% | 113.00 |
| Patches- Morale-Heavy Gunner | $138.68 | 0.01% | 179.00 |
| Patches- Morale-MVP | $179.81 | 0.01% | 235.00 |
| Patches- Morale-MVT | $181.17 | 0.01% | 255.00 |
| Patches- Morale- Region Rat | $55.52 | 0.00% | 68.00 |
| Patches- Morale-Tank | $44.82 | 0.00% | 52.00 |
| Patches- Morale-WIT | $143.51 | 0.01% | 188.00 |
| **Total - Patches- Morale** | **$1,060.43** | **0.06%** | **1,380.00** |
| Pistol - GLOCK G17 Gen5 MOS GBB(GHK)-BLK | | 0.00% | |
| Pistol - HFC Flintlock Pistol - Green Gas | $7,772.33 | 0.46% | 79.00 |
| Pistol - HK MP7 Spring-Two Mags | $0.00 | 0.00% | 0.00 |
| Pistol - HK VP9 Spring-BLK | $0.00 | 0.00% | 0.00 |
| Pistol - Sig Sauer P320 XCarry GBB-BLK | $0.00 | 0.00% | 0.00 |
| **Pistol - Sig Sauer Proforce M17 6mm CO2** | | | |
| Pistol - Sig Sauer Proforce M17 6mm CO2 | | 0.00% | |
| Pistol - Sig Sauer Proforce M17 6mm CO2-Tan | $103.31 | 0.01% | 1.00 |
| **Total - Pistol - Sig Sauer Proforce M17 6mm CO2** | **$103.31** | **0.01%** | **1.00** |
| Pistol - Sig Sauer Proforce M17 6mm Green Gas | $0.00 | 0.00% | 0.00 |
| Pistol - Sig Sauer Proforce M18 6mm Gas-Tan | $103.31 | 0.01% | 1.00 |
| **Pistol - Sig Sauer Proforce P229 6mm Gas** | | | |
| Pistol - Sig Sauer Proforce P229 6mm Gas | | 0.00% | |
| Pistol - Sig Sauer Proforce P229 6mm Gas-Black | $0.00 | 0.00% | 0.00 |
| **Total - Pistol - Sig Sauer Proforce P229 6mm Gas** | **$0.00** | **0.00%** | **0.00** |
| Pistol - Sig Sauer Proforce P365 6mm CO2-BLK | $0.00 | 0.00% | 0.00 |
| Pistol - Trinity Hi-CAPA C02 (Modify) | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex Beretta M9 A3 CO2 Blowback Auto/Semi | $0.00 | 0.00% | 16.00 |
| Pistol - Umarex Beretta M92 A1 CO2 Blowback Auto/Semi | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex Berretta APX CO2 Half Blowback-2 Mags-Grey/BLK | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex EF 1911 TAC GEN3 C02 Blowback-Stainless | $0.00 | 0.00% | 0.00 |
| **Pistol - Umarex Elite Force 1911 TAC GEN3 C02 Blowback** | | | |
| Pistol - Umarex Elite Force 1911 TAC GEN3 C02 Blowback | | 0.00% | |
| Pistol - Umarex EF 1911 TAC GEN3 C02 Blowback-BLK/DEB | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex Elite Force 1911 TAC GEN3 C02 Blowback-BLK | $0.00 | 0.00% | 62.00 |
| **Total - Pistol - Umarex Elite Force 1911 TAC GEN3 C02 Blowback** | **$0.00** | **0.00%** | **0.00** |
| Pistol - Umarex Elite Force H8R Gen2 C02 Revolver-BLK | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex Elite Force H8R Gen2 C02 Revolver-LE-BLK/RED | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex Elite Force M1911 CO2 Blowback Polymer | $0.00 | 0.00% | 0.00 |
| **Pistol - Umarex GLOCK G17 GEN3 GBB (VFC)** | | | |
| Pistol - Umarex GLOCK G17 GEN3 GBB (VFC) | | 0.00% | |
| Pistol - Umarex GLOCK G17 GEN3 GBB (VFC)-BLK | $0.00 | 0.00% | 0.00 |
| **Total - Pistol - Umarex GLOCK G17 GEN3 GBB (VFC)** | **$0.00** | **0.00%** | **0.00** |
| Pistol - Umarex GLOCK G17 GEN4 C02 Blowback (KWC) | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex GLOCK G17 GEN4 C02 Blowback (VFC) | | 0.00% | |
| Pistol - Umarex GLOCK G17 GEN4 C02 Blowback (VFC)-BLK | $0.00 | 0.00% | 0.00 |
| **Pistol - Umarex GLOCK G17 GEN4 G17 GBB (VFC)** | | | |
| Pistol - Umarex GLOCK G17 GEN4 G17 GBB (VFC) | | 0.00% | |
| Pistol - Umarex GLOCK G17 GEN4 G17 GBB (VFC)-BLK | $0.00 | 0.00% | 0.00 |
| **Total - Pistol - Umarex GLOCK G17 GEN4 G17 GBB (VFC)** | **$0.00** | **0.00%** | **0.00** |

| | | | |
|---|---|---|---|
| Pistol - Umarex GLOCK G17 GEN5 CO2 Half Blowback | $0.00 | 0.00% | 0.00 |
| **Pistol - Umarex GLOCK G17 GEN5 GBB (VFC)** | | | |
| Pistol - Umarex GLOCK G17 GEN5 GBB (VFC) | | 0.00% | |
| Pistol - Umarex GLOCK G17 GEN5 GBB (VFC)-BLK | $0.00 | 0.00% | 0.00 |
| **Total - Pistol - Umarex GLOCK G17 GEN5 GBB (VFC)** | **$0.00** | **0.00%** | **0.00** |
| Pistol - Umarex GLOCK G17 Gen5 MOS C02 FBB with PLATES(SRC | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex GLOCK G17 Gen5 MOS C02 HBB | | 0.00% | |
| **Pistol - Umarex GLOCK G18 GEN3 GBB (VFC) Extended Mag** | | | |
| Pistol - Umarex GLOCK G18 GEN3 GBB (VFC) Extended Mag | | 0.00% | |
| Pistol - Umarex GLOCK G18 GEN3 GBB (VFC) Extended Mag-BLK | $0.00 | 0.00% | 0.00 |
| **Total - Pistol - Umarex GLOCK G18 GEN3 GBB (VFC) Extended M** | **$0.00** | **0.00%** | **0.00** |
| Pistol - Umarex GLOCK G18C C02 FBB Full Auto | | 0.00% | |
| Pistol - Umarex GLOCK G19 GEN3 C02 Non-Blowback | $0.00 | 0.00% | 0.00 |
| **Pistol - Umarex GLOCK G19 GEN3 GBB (VFC)** | | | |
| Pistol - Umarex GLOCK G19 GEN3 GBB (VFC) | | 0.00% | |
| Pistol - Umarex GLOCK G19 GEN3 GBB (VFC)-BLK | $0.00 | 0.00% | 0.00 |
| **Total - Pistol - Umarex GLOCK G19 GEN3 GBB (VFC)** | **$0.00** | **0.00%** | **0.00** |
| Pistol - Umarex GLOCK G19X C02 (HALF) Blowback | $0.00 | 0.00% | 0.00 |
| **Pistol - Umarex GLOCK G19X GBB (VFC)** | | | |
| Pistol - Umarex GLOCK G19X GBB (VFC) | | 0.00% | |
| Pistol - Umarex GLOCK G19X GBB (VFC)-Tan | $0.00 | 0.00% | 0.00 |
| **Total - Pistol - Umarex GLOCK G19X GBB (VFC)** | **$0.00** | **0.00%** | **0.00** |
| Pistol - Umarex GLOCK G34 GEN4 CO2 Deluxe (VFC) | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex GLOCK G42 GBB (VFC) | $0.00 | 0.00% | 0.00 |
| **Pistol - Umarex GLOCK G45 GEN5 GBB (VFC)** | | | |
| Pistol - Umarex GLOCK G45 GEN5 GBB (VFC) | | 0.00% | |
| Pistol - Umarex GLOCK G45 GEN5 GBB (VFC)-BLK | $108.38 | 0.01% | 1.00 |
| **Total - Pistol - Umarex GLOCK G45 GEN5 GBB (VFC)** | **$108.38** | **0.01%** | **1.00** |
| Pistol - Umarex GLOCK G45 Gen5 MOS GBB(GHK)-BLK | | 0.00% | |
| Pistol - Umarex H&K USP C02 Blowback (KWC) | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex H&K USP C02 w/Metal Mag Fixed Slide-DEB | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex H&K USP Compact GBB (KWA)-BLK | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex H&K USP GBB (KWA) | $0.00 | 0.00% | 0.00 |
| **Pistol - Umarex H&K VP9 GBB (VFC)** | | | |
| Pistol - Umarex H&K VP9 GBB (VFC) | | 0.00% | |
| Pistol - Umarex H&K VP9 GBB (VFC)-BLK | $0.00 | 0.00% | 0.00 |
| **Total - Pistol - Umarex H&K VP9 GBB (VFC)** | **$0.00** | **0.00%** | **0.00** |
| Pistol - Umarex H&K VP9 TAC GBB (VFC)-BLK/DEB | $0.00 | 0.00% | 0.00 |
| **Pistol - Umarex REKT Jury CO2 Dart Launcher** | | | |
| Pistol - Umarex REKT Jury CO2 Dart Launcher | | 0.00% | |
| Pistol - Umarex REKT Jury CO2 Dart Launcher-Blue | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex REKT Jury CO2 Dart Launcher-Red | $0.00 | 0.00% | 0.00 |
| **Total - Pistol - Umarex REKT Jury CO2 Dart Launcher** | **$0.00** | **0.00%** | **0.00** |
| Pistol - Umarex S&W M&P 40 CO2 Blowback(KWC)-BLK | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex S&W M&P R8 Revolver-BLK | $52.70 | 0.00% | 1.00 |
| **Pistol - Umarex S&W M&P9 GBB(VFC)** | | | |
| Pistol - Umarex S&W M&P9 GBB(VFC) | | 0.00% | |
| Pistol - Umarex S&W M&P9 GBB(VFC)-BLK | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex S&W M&P9 GBB(VFC)-Tan | $0.00 | 0.00% | 0.00 |
| **Total - Pistol - Umarex S&W M&P9 GBB(VFC)** | **$0.00** | **0.00%** | **0.00** |
| Pistol - Umarex S&W M&P9 GBB(VFC)-Perf Center | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex S&W M&P9 M2.0 C02(HALF) Blowback-BLK | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex S&W M&P9C GBB(VFC)-BLK | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex S&W M&P9L Perf Center CO2 Blowback | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex S&W M29 3" Metal Revolver | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex S&W M29 5" Metal Revolver | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex S&W M29 8 3/8" Metal Revolver | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex S&W MP40 CO2 (Non-Blowback)-BLK | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex T4E TR 68 Gen2-.68 Cal-Black | | 0.00% | |
| Pistol - Umarex Trinity Hi-CAPA GBB (Modify) | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex Walther PDP Compact 14mm Threaded with Optic (F | $75.59 | 0.00% | 1.00 |
| Pistol - Umarex Walther PPQ Mod2 GEN3 GBB (VFC) | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex Walther PPQ TAC GEN3 GBB (VFC)-BLK/DEB | $0.00 | 0.00% | 0.00 |
| Pistol - UPistol - Umarex GLOCK G19 Gen5 MOS C02 FBB with PLATES(SRC) | | 0.00% | |
| Pistol - Valken Advance Gas Blowback Metal-6 mm (EU) | | 0.00% | |
| Pistol - Valken AP92 C02 Blowback Metal-6 mm (EU) | | 0.00% | |
| Pistol - Valken BY HICAPA CO2 Blowback Metal-6 mm-BLK | $3,082.61 | 0.18% | 46.00 |
| Pistol - Valken BY HICAPA CO2 Blowback Metal-6 mm-TAN/BLK | $374.81 | 0.02% | 5.00 |
| Pistol - Valken Infinity 1911 Non-Blowback - Green Gas | $5,003.58 | 0.30% | 345.00 |
| Pistol - Valken Infinity 357 Revolver w/6 cartdiges - Green Gas | $22,869.00 | 1.35% | 856.00 |

| | | | |
|---|---|---|---|
| Pistol - Valken Infinity M92 Non-Blowback - Green Gas | $4,162.45 | 0.25% | 251.00 |
| Pistol - Valken Revolver 2.5" C02 Metal-6 mm-BLK | $856.11 | 0.05% | 18.00 |
| Pistol - Valken Revolver 6" C02 Metal-6 mm-BLK | $490.57 | 0.03% | 10.00 |
| Pistol - Valken S & W 1911 TAC GEN3 C02 Blowback-BLK/BRN | $77.50 | 0.00% | 2.00 |
| **Pistol - Valken Sierra HICAPA Co2 Metal-6mm** | | | |
| Pistol - Valken Sierra HICAPA Co2 Metal-6mm | | 0.00% | |
| Pistol - Valken Sierra HICAPA Co2 Metal-6mm-BLK | | 0.00% | |
| Pistol - Valken Sierra HICAPA Co2 Metal-6mm-BLK/TAN | | 0.00% | |
| **Total - Pistol - Valken Sierra HICAPA Co2 Metal-6mm** | **$0.00** | **0.00%** | **0.00** |
| **Pistol - Valken Sierra HICAPA GBB Metal-6 mm** | | | |
| Pistol - Valken Sierra HICAPA GBB Metal-6 mm | | 0.00% | |
| Pistol - Valken Sierra HICAPA GBB Metal-6 mm-Black | | 0.00% | |
| Pistol - Valken Sierra HICAPA GBB Metal-6 mm-Tan/Black | | 0.00% | |
| **Total - Pistol - Valken Sierra HICAPA GBB Metal-6 mm** | **$0.00** | **0.00%** | **0.00** |
| Pistol - Walther PPK/S Operations Kit Spring | $0.00 | 0.00% | 0.00 |
| Pistol Parts - Valken  HICAPA Disconnector Bar | $27.43 | 0.00% | 46.00 |
| Pistol Parts - Valken  HICAPA Hammer Sear Spring | $31.62 | 0.00% | 50.00 |
| Pistol Parts - Valken HICAPA Air Nozzle Set | $0.00 | 0.00% | 0.00 |
| Pistol Parts - Valken HICAPA Blowback Housing Unit | $1.68 | 0.00% | 9.00 |
| Pistol Parts - Valken HICAPA Dummy Fire Pin | $12.22 | 0.00% | 57.00 |
| Pistol Parts - Valken HICAPA Firing Pin Lock | $3.75 | 0.00% | 20.00 |
| Pistol Parts - Valken HICAPA Grip Safety (5.1 Ver.) | $91.24 | 0.01% | 43.00 |
| Pistol Parts - Valken HICAPA Hammer (5.1 Ver.) | $192.30 | 0.01% | 128.00 |
| Pistol Parts - Valken HICAPA Hammer Base | $147.36 | 0.01% | 42.00 |
| Pistol Parts - Valken HICAPA Hammer Base Cover | $117.93 | 0.01% | 47.00 |
| Pistol Parts - Valken HICAPA Hammer Base Pin A | $9.09 | 0.00% | 50.00 |
| Pistol Parts - Valken HICAPA Hammer Base Pin B | $8.64 | 0.00% | 50.00 |
| Pistol Parts - Valken HICAPA Hammer Base Screw | $19.68 | 0.00% | 51.00 |
| Pistol Parts - Valken HICAPA Hammer Base Spring | $8.52 | 0.00% | 49.00 |
| Pistol Parts - Valken HICAPA Hammer Guide Bar | $67.74 | 0.00% | 36.00 |
| Pistol Parts - Valken HICAPA Hammer Spring | $17.72 | 0.00% | 61.00 |
| Pistol Parts - Valken HICAPA Hop-Up Chamber | $140.44 | 0.01% | 41.00 |
| Pistol Parts - Valken HICAPA Lower Receiver (5.1 Ver.) | $425.79 | 0.03% | 35.00 |
| Pistol Parts - Valken HICAPA Magazine Base Plate Co2 | $2.99 | 0.00% | 16.00 |
| Pistol Parts - Valken HICAPA Magazine Base Plate GBB | $1.87 | 0.00% | 10.00 |
| Pistol Parts - Valken HICAPA Magazine Co2 Frame | $4.30 | 0.00% | 23.00 |
| Pistol Parts - Valken HICAPA Magazine Co2 Output Valve | $482.71 | 0.03% | 261.00 |
| Pistol Parts - Valken HICAPA Magazine CO2 Seal | $1.62 | 0.00% | 5.00 |
| Pistol Parts - Valken HICAPA Magazine Feed Lip | $11.12 | 0.00% | 21.00 |
| Pistol Parts - Valken HICAPA Magazine Follower | $18.55 | 0.00% | 79.00 |
| Pistol Parts - Valken HICAPA Magazine GBB Base Gasket | $5.48 | 0.00% | 33.00 |
| Pistol Parts - Valken HICAPA Magazine GBB Frame | $1.87 | 0.00% | 10.00 |
| Pistol Parts - Valken HICAPA Magazine GBB Input Valve | $9.62 | 0.00% | 39.00 |
| Pistol Parts - Valken HICAPA Magazine GBB Output Valve | $19.14 | 0.00% | 38.00 |
| Pistol Parts - Valken HICAPA Magazine GBB Screw O-Ring | $5.85 | 0.00% | 34.00 |
| Pistol Parts - Valken HICAPA Magazine Rubber Routing Gasket | $19.37 | 0.00% | 39.00 |
| Pistol Parts - Valken HICAPA Magazine Spring | $5.62 | 0.00% | 30.00 |
| Pistol Parts - Valken HICAPA Outer Barrel (5.1 Ver)-Standard | $1.12 | 0.00% | 6.00 |
| Pistol Parts - Valken HICAPA Outer Barrel (5.1 Ver)-Threaded | | 0.00% | |
| Pistol Parts - Valken HICAPA Piston | $3.37 | 0.00% | 18.00 |
| Pistol Parts - Valken HICAPA Piston O-Ring | $3.75 | 0.00% | 20.00 |
| Pistol Parts - Valken HICAPA Recoil Spring (5.1 Ver.) | $3.75 | 0.00% | 20.00 |
| Pistol Parts - Valken HICAPA Recoil Spring Guide | $1.30 | 0.00% | 7.00 |
| Pistol Parts - Valken HICAPA Safety Screw | $32.23 | 0.00% | 53.00 |
| Pistol Parts - Valken HICAPA Sear Spring | $5.62 | 0.00% | 30.00 |
| Pistol Parts - Valken HICAPA Slide Stop/Release Lever | $246.94 | 0.01% | 230.00 |
| **Pistol Parts - Valken HICAPA Slide-BY** | | | |
| Pistol Parts - Valken HICAPA Slide-BY | | 0.00% | |
| Pistol Parts - Valken HICAPA Slide-BY-Black | $2.99 | 0.00% | 16.00 |
| Pistol Parts - Valken HICAPA Slide-BY-DST | $1.68 | 0.00% | 9.00 |
| **Total - Pistol Parts - Valken HICAPA Slide-BY** | **$4.67** | **0.00%** | **25.00** |
| **Pistol Parts - Valken HICAPA Slide-Sierra MKIII MKIV** | | | |
| Pistol Parts - Valken HICAPA Slide-Sierra MKIII MKIV | | 0.00% | |
| Pistol Parts - Valken HICAPA Slide-Sierra MKIII MKIV-Black | | 0.00% | |
| Pistol Parts - Valken HICAPA Slide-Sierra MKIII MKIV-DST | | 0.00% | |
| **Total - Pistol Parts - Valken HICAPA Slide-Sierra MKIII MKIV** | **$0.00** | **0.00%** | **0.00** |
| Pistol Parts - Valken HICAPA Thumb Safety | $38.97 | 0.00% | 43.00 |
| Pistol Parts - Valken HICAPA Valve Knocker | $13.20 | 0.00% | 26.00 |
| Pistol Parts - Valken VT1911-Air Nozzle Set | $8.68 | 0.00% | 1.00 |
| Pistol Parts - Valken VT1911-Dummy Fire Pin | $12.82 | 0.00% | 37.00 |

| | | | |
|---|---|---|---|
| Pistol Parts - Valken VT1911-Dummy Fire Spring | $20.86 | 0.00% | 46.00 |
| Pistol Parts - Valken VT1911-Hop Up Bucking | $45.43 | 0.00% | 43.00 |
| Pistol Parts - Valken VT1911-Magazine Air Nozzle Rubber | $46.10 | 0.00% | 53.00 |
| Pistol Parts - Valken VT1911-Magazine Bar | $23.65 | 0.00% | 44.00 |
| Pistol Parts - Valken VT1911-Magazine Gas Valve | $4.30 | 0.00% | 5.00 |
| Pistol Parts - Valken VT1911-Magazine Lip | $9.72 | 0.00% | 12.00 |
| Pistol Parts - Valken VT1911-Magazine O-Ring | $10.14 | 0.00% | 30.00 |
| Pistol Parts - Valken VT1911-Magazine Valve | $30.64 | 0.00% | 18.00 |
| Pistol Parts - Valken VT1911-Safety Left | $50.55 | 0.00% | 28.00 |
| Pistol Parts - Valken VT1911-Safety Right | $26.61 | 0.00% | 22.00 |
| Pistol Parts - Valken VT1911-Slide Stop | $79.86 | 0.00% | 42.00 |
| Pistol Parts - Valken VT92-Air Nozzle Set | $151.59 | 0.01% | 41.00 |
| Pistol Parts - Valken VT92-Hammer lever | $15.78 | 0.00% | 26.00 |
| Pistol Parts - Valken VT92-Hammer lever spring | $10.37 | 0.00% | 31.00 |
| Pistol Parts - Valken VT92-Hop Up Bucking | $36.54 | 0.00% | 48.00 |
| Pistol Parts - Valken VT92-Magazine Air Nozzel Rubber | $27.53 | 0.00% | 47.00 |
| Pistol Parts - Valken VT92-Magazine Bar | $18.08 | 0.00% | 46.00 |
| Pistol Parts - Valken VT92-Magazine Gas Valve | $24.47 | 0.00% | 39.00 |
| Pistol Parts - Valken VT92-Magazine Lip | $57.15 | 0.00% | 70.00 |
| Pistol Parts - Valken VT92-Magazine O-Ring | $15.40 | 0.00% | 51.00 |
| Pistol Parts - Valken VT92-Magazine Valve | $55.65 | 0.00% | 39.00 |
| Pistol Parts - Valken VT92-Safety Lever Bar | $18.34 | 0.00% | 30.00 |
| Pistol Parts - Valken VT92-Safety Lever-L | $28.97 | 0.00% | 24.00 |
| Pistol Parts - Valken VT92-Sear | $19.62 | 0.00% | 32.00 |
| Pistol Parts - Valken VT92-Sear Spring | $10.62 | 0.00% | 32.00 |
| Pistol Parts - Valken VT92-Slide Stop | $43.66 | 0.00% | 45.00 |
| Pistol Parts - Valken VT92-Stop Plate | $13.78 | 0.00% | 31.00 |
| Pistol Parts - Valken VT92-Trigger | $33.87 | 0.00% | 22.00 |
| Pistol Parts - Valken VT92-Trigger Spring | $10.12 | 0.00% | 37.00 |
| Pistol Parts - Valken VT92A1-Magazine Stab | $71.19 | 0.00% | 38.00 |
| Pistol Parts - Valken VT92A1-Magazine Valve | $57.11 | 0.00% | 32.00 |
| POP Poster - ASL Attitude Echo 12x18 | $2.52 | 0.00% | 6.00 |
| POP Poster - ASL Attitude Mod-L 12x18 | $1.68 | 0.00% | 4.00 |
| POP Poster - ASL Attitude Mod-M 12x18 | $1.26 | 0.00% | 3.00 |
| POP Poster - ASL Attitude Romeo 12x18 | $3.36 | 0.00% | 8.00 |
| POP Poster - ASL Attitude Tango 12x18 | $3.78 | 0.00% | 9.00 |
| POP Poster - ASL Attitude TRG 12x18 | $3.78 | 0.00% | 9.00 |
| POP Poster - ASL Attitude Whiskey 12x18 | $3.78 | 0.00% | 9.00 |
| Power Kit - V Energy NiMH 9.6v 1600mAh Split & 1A Smart Charger | $522.76 | 0.03% | 35.00 |
| Prescription Lens Insert - Valken Sierra | $0.00 | 0.00% | 0.00 |
| Printed Box - CO2 12 gram-25 count | $2,340.72 | 0.14% | 3,251.00 |
| **Rifle - BCM MCMR AEG 11.5" Deluxe Edition** | | | |
| Rifle - BCM MCMR AEG 11.5" Deluxe Edition | | 0.00% | |
| Rifle - BCM MCMR AEG 11.5" Deluxe Edition-Black | $0.00 | 0.00% | 0.00 |
| **Total - Rifle - BCM MCMR AEG 11.5" Deluxe Edition** | **$0.00** | **0.00%** | **0.00** |
| **Rifle - BCM MCMR AEG 11.5" Standard Edition** | | | |
| Rifle - BCM MCMR AEG 11.5" Standard Edition | | 0.00% | |
| Rifle - BCM MCMR AEG 11.5" Standard Edition-BLK | $0.00 | 0.00% | 0.00 |
| **Total - Rifle - BCM MCMR AEG 11.5" Standard Edition** | **$0.00** | **0.00%** | **0.00** |
| Rifle - FS T15A1 PDW Airsoft | $3,050.06 | 0.18% | 15.00 |
| Rifle - G&G CM16 Raider | $0.91 | 0.00% | 0.00 |
| Rifle - Sig Sauer MPX K Sportline SMG AEG-BLK | $114.79 | 0.01% | 1.00 |
| Rifle - Sig Sauer MPX/P226 Springer Combo - BLK | $0.00 | 0.00% | 0.00 |
| **Rifle - Sig Sauer Proforce MCX AEG** | | | |
| Rifle - Sig Sauer Proforce MCX AEG | | 0.00% | |
| Rifle - Sig Sauer Proforce MCX AEG-BLK | $309.95 | 0.02% | 1.00 |
| **Total - Rifle - Sig Sauer Proforce MCX AEG** | **$309.95** | **0.02%** | **1.00** |
| **Rifle - Umarex Amoeba AS-01 Striker GEN2** | | | |
| Rifle - Umarex Amoeba AS-01 Striker GEN2 | | 0.00% | |
| Rifle - Umarex Amoeba AS-01 Striker GEN2-GRY | $0.00 | 0.00% | 0.00 |
| **Total - Rifle - Umarex Amoeba AS-01 Striker GEN2** | **$0.00** | **0.00%** | **0.00** |
| Rifle - Umarex Amoeba AS-02 Striker Rifle | | 0.00% | |
| Rifle - Umarex Beretta PMX GBB (KWA)-BLK | $0.00 | 0.00% | 0.00 |
| Rifle - Umarex Elite Force AKX w/EYE Trace-BLK | $0.00 | 0.00% | 0.00 |
| Rifle - Umarex Elite Force BR4 with Battery Charger | | 0.00% | |
| Rifle - Umarex Elite Force M4 CFRX w/EYE Trace-BLK | $0.00 | 0.00% | 0.00 |
| Rifle - Umarex Elite Force M4 CQB Kit-Advanced battery+charger | $0.00 | 0.00% | 0.00 |
| Rifle - Umarex Elite Force M4 CQBX w/EYE Trace-BLK/TAN | $0.00 | 0.00% | 0.00 |
| Rifle - Umarex Elite Force Tundra with scope | $739.50 | 0.04% | 10.00 |
| Rifle - Umarex Elite Force XM4 w/Eye Trace w/Battery/Charge | $1,079.91 | 0.06% | 9.00 |

| | | | |
|---|---|---|---|
| Rifle - Umarex H&K 416 A5 ERG (KWA)-BLK | $0.00 | 0.00% | 0.00 |
| **Rifle - Umarex H&K 416 COMP** | | | |
| Rifle - Umarex H&K 416 COMP | | 0.00% | |
| Rifle - Umarex H&K 416 COMP-BLK | $0.00 | 0.00% | 0.00 |
| Rifle - Umarex H&K 416 COMP-Tan | $0.00 | 0.00% | 0.00 |
| **Total - Rifle - Umarex H&K 416 COMP** | **$0.00** | **0.00%** | **0.00** |
| Rifle - Umarex H&K G36C COMP-BLK | $0.00 | 0.00% | 0.00 |
| Rifle - Umarex H&K MG4 AEG (VFC)-BLK | $893.88 | 0.05% | 1.00 |
| Rifle - Umarex H&K MP5 Kit COMP-BLK w/2 mags | $0.00 | 0.00% | 0.00 |
| Rifle - Umarex H&K MP5 SD6 Kit COMP-BLK w/2 Mags | $0.00 | 0.00% | 0.00 |
| **Rifle - Umarex H&K MP7 GBB(KWA)** | | | |
| Rifle - Umarex H&K MP7 GBB(KWA) | | 0.00% | |
| Rifle - Umarex H&K MP7 GBB(KWA)-BLK | $0.00 | 0.00% | 0.00 |
| **Total - Rifle - Umarex H&K MP7 GBB(KWA)** | **$0.00** | **0.00%** | **0.00** |
| Rifle - Umarex H&K MP7(VFC) AEG | $0.00 | 0.00% | 0.00 |
| Rifle - Umarex H&K UMP COMP-BLK | $106.25 | 0.01% | 1.00 |
| Rifle - Umarex HK G36C w/EYE Trace-BLK | $0.00 | 0.00% | 0.00 |
| Rifle - Umarex HK M110A1 w/GATE Aster-TAN | $0.00 | 0.00% | 0.00 |
| Rifle - Umarex HK MP5K Metal Upper-Blk | $0.00 | 0.00% | 0.00 |
| Rifle - Umarex IWI Tavor 21 COMP AEG-BLK | $0.00 | 0.00% | 0.00 |
| Rifle - Umarex IWI Tavor 21 COMP AEG-DEB | $0.00 | 0.00% | 0.00 |
| **Rifle - Umarex VFC Avalon Calibur II PDW** | | | |
| Rifle - Umarex VFC Avalon Calibur II PDW | | 0.00% | |
| Rifle - Umarex VFC Avalon Calibur II PDW-Black | $305.07 | 0.02% | 1.00 |
| **Total - Rifle - Umarex VFC Avalon Calibur II PDW** | **$305.07** | **0.02%** | **1.00** |
| **Rifle - Umarex VFC Avalon Gen2 Saber Carbine M-Lok 6MM** | | | |
| Rifle - Umarex VFC Avalon Gen2 Saber Carbine M-Lok 6MM | | 0.00% | |
| Rifle - Umarex VFC Avalon Gen2 Saber Carbine M-Lok 6MM-Black | $0.00 | 0.00% | 0.00 |
| Rifle - Umarex VFC Avalon Gen2 Saber Carbine M-Lok 6MM-Tan | $0.00 | 0.00% | 0.00 |
| **Total - Rifle - Umarex VFC Avalon Gen2 Saber Carbine M-Lok 6MM** | **$0.00** | **0.00%** | **0.00** |
| **Rifle - Umarex VFC Avalon Gen2 Saber CQB M-Lok 6mm** | | | |
| Rifle - Umarex VFC Avalon Gen2 Saber CQB M-Lok 6mm | | 0.00% | |
| Rifle - Umarex VFC Avalon Gen2 Saber CQB M-Lok 6mm-Black | $294.10 | 0.02% | 1.00 |
| Rifle - Umarex VFC Avalon Gen2 Saber CQB M-Lok 6mm-Tan | $0.00 | 0.00% | 0.00 |
| **Total - Rifle - Umarex VFC Avalon Gen2 Saber CQB M-Lok 6mm** | **$294.10** | **0.02%** | **1.00** |
| Rifle - Umarex VFC Avalon M4 SOPMOD | $0.00 | 0.00% | 0.00 |
| Rifle - Umarex VFC Avalon MK18-BLK/TAN | $0.00 | 0.00% | 0.00 |
| Rifle - Umarex VFC Avalon Samurai Edge | $0.00 | 0.00% | 0.00 |
| Rifle - Valken Alloy Series AEG-Refurbished | $120.00 | 0.01% | 3.00 |
| Rifle - Valken Alloy Series CDN MK.II AEG | | 0.00% | |
| Rifle - Valken Alloy Series CDN MK.III AEG | | 0.00% | |
| Rifle - Valken Alloy Series MK.I AEG | | 0.00% | |
| **Rifle - Valken Alloy Series MK.II AEG** | | | |
| Rifle - Valken Alloy Series MK.II AEG | | 0.00% | |
| Rifle - Valken Alloy Series MK.II AEG-BLK | $513.90 | 0.03% | 5.00 |
| **Total - Rifle - Valken Alloy Series MK.II AEG** | **$513.90** | **0.03%** | **5.00** |
| **Rifle - Valken Alloy Series MK.III AEG** | | | |
| Rifle - Valken Alloy Series MK.III AEG | | 0.00% | |
| Rifle - Valken Alloy Series MK.III AEG-BLK | $6,132.15 | 0.36% | 62.00 |
| **Total - Rifle - Valken Alloy Series MK.III AEG** | **$6,132.15** | **0.36%** | **62.00** |
| Rifle - Valken Alloy Series PDW AEG | | 0.00% | |
| **Rifle - Valken ASL Hi-Velocity AEG MOD-L** | | | |
| Rifle - Valken ASL Hi-Velocity AEG MOD-L | | 0.00% | |
| Rifle - Valken ASL Hi-Velocity AEG MOD-L-BLK | $977.83 | 0.06% | 12.00 |
| Rifle - Valken ASL Hi-Velocity AEG MOD-L-DST | $666.70 | 0.04% | 9.00 |
| **Total - Rifle - Valken ASL Hi-Velocity AEG MOD-L** | **$1,644.53** | **0.10%** | **21.00** |
| **Rifle - Valken ASL Hi-Velocity AEG TANGO** | | | |
| Rifle - Valken ASL Hi-Velocity AEG TANGO | | 0.00% | |
| Rifle - Valken ASL Hi-Velocity AEG TANGO-BLK | $73.76 | 0.00% | 1.00 |
| **Total - Rifle - Valken ASL Hi-Velocity AEG TANGO** | **$73.76** | **0.00%** | **1.00** |
| Rifle - Valken ASL Series AEG  MOD-L | | 0.00% | |
| **Rifle - Valken ASL Series AEG  MOD-M** | | | |
| Rifle - Valken ASL Series AEG  MOD-M | | 0.00% | |
| Rifle - Valken ASL Series AEG  MOD-M-BLK | $3,917.32 | 0.23% | 54.00 |
| Rifle - Valken ASL Series AEG  MOD-M-BLK-GRY | $719.24 | 0.04% | 10.00 |
| Rifle - Valken ASL Series AEG  MOD-M-DST | $959.57 | 0.06% | 12.00 |
| **Total - Rifle - Valken ASL Series AEG  MOD-M** | **$5,596.13** | **0.33%** | **76.00** |
| **Rifle - Valken ASL Series AEG CDN ECHO** | | | |
| Rifle - Valken ASL Series AEG CDN ECHO | | 0.00% | |
| Rifle - Valken ASL Series AEG CDN ECHO-BLK | $0.00 | 0.00% | 0.00 |

| | | | |
|---|---|---|---|
| Rifle - Valken ASL Series AEG CDN ECHO-BLK/TAN | $0.00 | 0.00% | 0.00 |
| **Total - Rifle - Valken ASL Series AEG CDN ECHO** | **$0.00** | **0.00%** | **0.00** |
| **Rifle - Valken ASL Series AEG CDN MOD-M** | | | |
| Rifle - Valken ASL Series AEG CDN MOD-M | | 0.00% | |
| Rifle - Valken ASL Series AEG CDN MOD-M-BLK | $0.00 | 0.00% | 0.00 |
| Rifle - Valken ASL Series AEG CDN MOD-M-BLK/GRY | $0.00 | 0.00% | 0.00 |
| **Total - Rifle - Valken ASL Series AEG CDN MOD-M** | **$0.00** | **0.00%** | **0.00** |
| Rifle - Valken ASL Series AEG CDN TANGO | | 0.00% | |
| Rifle - Valken ASL Series AEG CDN TRG-L | | 0.00% | |
| **Rifle - Valken ASL Series AEG ECHO** | | | |
| Rifle - Valken ASL Series AEG ECHO | | 0.00% | |
| Rifle - Valken ASL Series AEG ECHO-BLK | $1,592.46 | 0.09% | 19.00 |
| Rifle - Valken ASL Series AEG ECHO-BLK/TAN | $74.46 | 0.00% | 1.00 |
| **Total - Rifle - Valken ASL Series AEG ECHO** | **$1,666.92** | **0.10%** | **20.00** |
| Rifle - Valken ASL Series AEG EU KILO | | 0.00% | |
| **Rifle - Valken ASL Series AEG EU MOD-M** | | | |
| Rifle - Valken ASL Series AEG EU MOD-M | | 0.00% | |
| Rifle - Valken ASL Series AEG EU MOD-M-BLK | | 0.00% | |
| **Total - Rifle - Valken ASL Series AEG EU MOD-M** | **$0.00** | **0.00%** | **0.00** |
| Rifle - Valken ASL Series AEG EU TANGO | | 0.00% | |
| **Rifle - Valken ASL Series AEG EU TRG** | | | |
| Rifle - Valken ASL Series AEG EU TRG | | 0.00% | |
| Rifle - Valken ASL Series AEG EU TRG-BLK | | 0.00% | |
| **Total - Rifle - Valken ASL Series AEG EU TRG** | **$0.00** | **0.00%** | **0.00** |
| **Rifle - Valken ASL Series AEG KILO** | | | |
| Rifle - Valken ASL Series AEG KILO | | 0.00% | |
| Rifle - Valken ASL Series AEG KILO-BLK | $1,000.29 | 0.06% | 14.00 |
| **Total - Rifle - Valken ASL Series AEG KILO** | **$1,000.29** | **0.06%** | **14.00** |
| Rifle - Valken ASL Series AEG TANGO | | 0.00% | |
| **Rifle - Valken ASL Series AEG TRG** | | | |
| Rifle - Valken ASL Series AEG TRG | | 0.00% | |
| Rifle - Valken ASL Series AEG TRG-BLK | $1,062.40 | 0.06% | 14.00 |
| Rifle - Valken ASL Series AEG TRG-BLK/GRY | $1,217.10 | 0.07% | 15.00 |
| **Total - Rifle - Valken ASL Series AEG TRG** | **$2,279.50** | **0.13%** | **29.00** |
| **Rifle - Valken ASL Series AEG TRG-L** | | | |
| Rifle - Valken ASL Series AEG TRG-L | | 0.00% | |
| Rifle - Valken ASL Series AEG TRG-L-BLK/GRY | $0.00 | 0.00% | 0.00 |
| **Total - Rifle - Valken ASL Series AEG TRG-L** | **$0.00** | **0.00%** | **0.00** |
| Rifle - Valken ASL Series AEG-Refurbished | $0.00 | 0.00% | 0.00 |
| **Rifle - Valken ASL+ Hi-Velocity AEG Whiskey** | | | |
| Rifle - Valken ASL+ Hi-Velocity AEG Whiskey | | 0.00% | |
| Rifle - Valken ASL+ Hi-Velocity AEG Whiskey-BLK | $93.27 | 0.01% | 1.00 |
| **Total - Rifle - Valken ASL+ Hi-Velocity AEG Whiskey** | **$93.27** | **0.01%** | **1.00** |
| Rifle - Valken ASL+ Series AEG CDN FOXTROT45 | | 0.00% | |
| **Rifle - Valken ASL+ Series AEG CDN Kilo45** | | | |
| Rifle - Valken ASL+ Series AEG CDN Kilo45 | | 0.00% | |
| Rifle - Valken ASL+ Series AEG CDN Kilo45-BLK | $0.00 | 0.00% | 0.00 |
| **Total - Rifle - Valken ASL+ Series AEG CDN Kilo45** | **$0.00** | **0.00%** | **0.00** |
| **Rifle - Valken ASL+ Series AEG CDN Whiskey** | | | |
| Rifle - Valken ASL+ Series AEG CDN Whiskey | | 0.00% | |
| Rifle - Valken ASL+ Series AEG CDN Whiskey-BLK | $0.00 | 0.00% | 0.00 |
| **Total - Rifle - Valken ASL+ Series AEG CDN Whiskey** | **$0.00** | **0.00%** | **0.00** |
| Rifle - Valken ASL+ Series AEG EU Kilo45-BLK | | 0.00% | |
| Rifle - Valken ASL+ Series AEG EU Whiskey-BLK | | 0.00% | |
| **Rifle - Valken ASL+ Series AEG FOXTROT45** | | | |
| Rifle - Valken ASL+ Series AEG FOXTROT45 | | 0.00% | |
| Rifle - Valken ASL+ Series AEG FOXTROT45-BLK | $1,028.60 | 0.06% | 10.00 |
| **Total - Rifle - Valken ASL+ Series AEG FOXTROT45** | **$1,028.60** | **0.06%** | **10.00** |
| Rifle - Valken ASL+ Series AEG GM Kilo-BLK | | 0.00% | |
| Rifle - Valken ASL+ Series AEG GM Whiskey-BLK | | 0.00% | |
| **Rifle - Valken ASL+ Series AEG Kilo45** | | | |
| Rifle - Valken ASL+ Series AEG Kilo45 | | 0.00% | |
| Rifle - Valken ASL+ Series AEG Kilo45-BLK | $2,644.77 | 0.16% | 31.00 |
| **Total - Rifle - Valken ASL+ Series AEG Kilo45** | **$2,644.77** | **0.16%** | **31.00** |
| **Rifle - Valken ASL+ Series AEG ROMEO** | | | |
| Rifle - Valken ASL+ Series AEG ROMEO | | 0.00% | |
| Rifle - Valken ASL+ Series AEG ROMEO-BLK | $417.07 | 0.02% | 4.00 |
| **Total - Rifle - Valken ASL+ Series AEG ROMEO** | **$417.07** | **0.02%** | **4.00** |
| **Rifle - Valken Battle Machine AEG V2.0 Mod-EC** | | | |
| Rifle - Valken Battle Machine AEG V2.0 Mod-EC | | 0.00% | |

| | | | |
|---|---|---|---|
| Rifle - Valken Battle Machine AEG V2.0 Mod-EC-BLK | $0.00 | 0.00% | 0.00 |
| **Total - Rifle – Valken Battle Machine AEG V2.0 Mod-EC** | **$0.00** | **0.00%** | **0.00** |
| **Rifle - Valken Battle Machine AEG V2.0 Mod-L** | | | |
| Rifle - Valken Battle Machine AEG V2.0 Mod-L | | 0.00% | |
| Rifle - Valken Battle Machine AEG V2.0 MOD-L-BLK/GRY | $207.42 | 0.01% | 3.00 |
| Rifle - Valken Battle Machine AEG V2.0 MOD-L-DST | $0.00 | 0.00% | 0.00 |
| **Total - Rifle – Valken Battle Machine AEG V2.0 Mod-L** | **$207.42** | **0.01%** | **3.00** |
| **Rifle - Valken Battle Machine AEG V2.0 SD** | | | |
| Rifle - Valken Battle Machine AEG V2.0 SD | | 0.00% | |
| Rifle - Valken Battle Machine AEG V2.0 SD-BLK | $0.00 | 0.00% | 0.00 |
| **Total - Rifle – Valken Battle Machine AEG V2.0 SD** | **$0.00** | **0.00%** | **0.00** |
| Rifle - Valken V2.0 ASL+ Hi-Velocity AEG Yankee | | 0.00% | |
| Rifle - Valken V2.0 ASL+ Series AEG Foxtrot45 | | 0.00% | |
| Rifle Accessory - G&G Railed Grip ABS Injet-DO NOT REACTIVAT | $829.46 | 0.05% | 100.00 |
| Rifle Accessory - V Tactical QD Sling Adapter | $130.21 | 0.01% | 36.00 |
| Rifle Accessory - V Tactical Rail Mount Sling Adapt SPA-2" | $1.38 | 0.00% | 1.00 |
| Rifle Accessory - V Tactical Rail Mount Sling Adapt SPA1-1" | $1.38 | 0.00% | 1.00 |
| **Rifle Accessory - V12 Engine Nozzle (Long)** | | | |
| Rifle Accessory - V12 Engine Nozzle (Long) | | 0.00% | |
| Rifle Accessory - V12 Engine Nozzle 115 (Long)-Silver | $130.20 | 0.01% | 93.00 |
| Rifle Accessory - V12 Engine Nozzle 130 (Long)-Gold | $218.42 | 0.01% | 156.00 |
| Rifle Accessory - V12 Engine Nozzle 160 (Long)-Red | $462.61 | 0.03% | 312.00 |
| **Total - Rifle Accessory - V12 Engine Nozzle (Long)** | **$811.23** | **0.05%** | **561.00** |
| Rifle Accessory - V12 Engine Nozzle 110-Black | $106.85 | 0.01% | 77.00 |
| Rifle Accessory - V12 Engine Nozzle 130-Gold | $52.17 | 0.00% | 37.00 |
| Rifle Accessory - Valken AEG Clearing Rod (10 pcs) | $44.14 | 0.00% | 10.00 |
| Rifle Accessory - Valken Airsoft Orange Safety Tape | $443.76 | 0.03% | 882.00 |
| Rifle Accessory - Valken ASL Folding Front Sight-Black/Neon | $30.00 | 0.00% | 14.00 |
| Rifle Accessory - Valken ASL Folding Rear Sight-Black/Neon | $84.07 | 0.00% | 41.00 |
| **Rifle Accessory - Valken ASL Hi-Cap Thermold Mag** | | | |
| Rifle Accessory - Valken ASL Hi-Cap Thermold Mag | | 0.00% | |
| Rifle Accessory - Valken ASL Hi-Cap Thermold Mag-Black | $0.00 | 0.00% | 0.00 |
| Rifle Accessory - Valken ASL Hi-Cap Thermold Mag-Tan | $0.00 | 0.00% | 0.00 |
| **Total - Rifle Accessory - Valken ASL Hi-Cap Thermold Mag** | **$0.00** | **0.00%** | **0.00** |
| Rifle Accessory - Valken ASL Pro Flash Hider Kit | $277.35 | 0.02% | 130.00 |
| Rifle Accessory - Valken ASL Pro Suppressor Kit | | 0.00% | |
| **Rifle Accessory - Valken ASL Rail Section-7 Slot** | | | |
| Rifle Accessory - Valken ASL Rail Section-7 Slot | | 0.00% | |
| Rifle Accessory - Valken ASL Rail Section-7 Slot-Black | $1,370.60 | 0.08% | 1,238.00 |
| **Total - Rifle Accessory - Valken ASL Rail Section-7 Slot** | **$1,370.60** | **0.08%** | **1,238.00** |
| Rifle Accessory - Valken BY HICAPA Suppressor Kit | $1,455.60 | 0.09% | 66.00 |
| **Rifle Accessory - Valken Echo Foregrip** | | | |
| Rifle Accessory - Valken Echo Foregrip | | 0.00% | |
| Rifle Accessory - Valken Echo Foregrip-Black | $3,031.83 | 0.18% | 1,049.00 |
| **Total - Rifle Accessory - Valken Echo Foregrip** | **$3,031.83** | **0.18%** | **1,049.00** |
| Rifle Accessory - Valken Echo Foregrip ***do not use*** | | 0.00% | |
| Rifle Accessory - Valken Foregrip Zombie Buster-Black | $9.85 | 0.00% | 3.00 |
| **Rifle Accessory - Valken Keymod Handguard System** | | | |
| Rifle Accessory - Valken Keymod Handguard System | | 0.00% | |
| Rifle Accessory - Valken Keymod Handguard System-10" | $3,145.15 | 0.19% | 217.00 |
| **Total - Rifle Accessory - Valken Keymod Handguard System** | **$3,145.15** | **0.19%** | **217.00** |
| **Rifle Accessory - Valken KILO Foregrip w/Bipod** | | | |
| Rifle Accessory - Valken KILO Foregrip w/Bipod | | 0.00% | |
| Rifle Accessory - Valken KILO Foregrip w/Bipod-BLK | $1,210.83 | 0.07% | 261.00 |
| **Total - Rifle Accessory - Valken KILO Foregrip w/Bipod** | **$1,210.83** | **0.07%** | **261.00** |
| **Rifle Accessory - Valken KILO Tracer Unit** | | | |
| Rifle Accessory - Valken KILO Tracer Unit | | 0.00% | |
| Rifle Accessory - Valken KILO Tracer Unit-Black | $575.90 | 0.03% | 21.00 |
| **Total - Rifle Accessory - Valken KILO Tracer Unit** | **$575.90** | **0.03%** | **21.00** |
| Rifle Accessory - Valken Mini Riser 0.5"-3 slots | $82.63 | 0.00% | 32.00 |
| Rifle Accessory - Valken Mini Riser 3/4"-3 slots | $164.37 | 0.01% | 58.00 |
| Rifle Accessory - Valken Multi-Flash Tracer-BLK | | 0.00% | |
| Rifle Accessory - Valken Offset Ring Mount 1" | $0.00 | 0.00% | 0.00 |
| Rifle Accessory - Valken Picatinny Rail Section w/ Screws-7 Slot | $612.89 | 0.04% | 205.00 |
| **Rifle Accessory - Valken Quadrail Handguard System** | | | |
| Rifle Accessory - Valken Quadrail Handguard System | | 0.00% | |
| Rifle Accessory - Valken Quadrail Handguard System-7" | $126.83 | 0.01% | 12.00 |
| **Total - Rifle Accessory - Valken Quadrail Handguard System** | **$126.83** | **0.01%** | **12.00** |
| Rifle Accessory - Valken Riser Mnt 0.5"- 16 slots-20 MOA | $3,968.88 | 0.23% | 365.00 |
| Rifle Accessory - Valken Riser Mount 0.5"- 16 slots | $721.33 | 0.04% | 83.00 |

| | | | |
|---|---|---|---|
| Rifle Accessory - Valken Riser Mount 0.5"-8 slots | $47.88 | 0.00% | 10.00 |
| Rifle Accessory - Valken Riser Mount 1"-14 slots | $739.12 | 0.04% | 109.00 |
| Rifle Accessory - Valken Riser Mount 1"-8 slots | $5.30 | 0.00% | 1.00 |
| Rifle Accessory - Valken Riser Mount 3/4"-14 slots | $24.84 | 0.00% | 4.00 |
| Rifle Accessory - Valken Riser Mount 3/4"-8 slots | $0.00 | 0.00% | 0.00 |
| Rifle Accessory - Valken SMG Adapter for ASL AEG | $1,156.39 | 0.07% | 308.00 |
| Rifle Accessory - Valken Tamiya Tool (Dual Size) | $587.05 | 0.03% | 78.00 |
| **Rifle Accessory - Valken TANGO Tactical Foregrip** | | | |
| Rifle Accessory - Valken TANGO Tactical Foregrip | | 0.00% | |
| Rifle Accessory - Valken TANGO Tactical Foregrip-BLK | $639.48 | 0.04% | 126.00 |
| **Total - Rifle Accessory - Valken TANGO Tactical Foregrip** | **$639.48** | **0.04%** | **126.00** |
| **Rifle Accessory - Valken TANGO Tracer Unit** | | | |
| Rifle Accessory - Valken TANGO Tracer Unit | | 0.00% | |
| Rifle Accessory - Valken TANGO Tracer Unit-Black | $0.00 | 0.00% | 0.00 |
| **Total - Rifle Accessory - Valken TANGO Tracer Unit** | **$0.00** | **0.00%** | **0.00** |
| Rifle Accessory - Valken ZULU Spitfire Tracer-BLK | $32.78 | 0.00% | 1.00 |
| Rifle Parts - AEG Hop-Up Bucking-65 Degree | $0.00 | 0.00% | 0.00 |
| Rifle Parts - AEG Main Spring M105 | $1,249.67 | 0.07% | 1,013.00 |
| Rifle Parts - Alloy Series AEG Barrel Spring | $13.75 | 0.00% | 61.00 |
| Rifle Parts - Alloy Series AEG Bucking | $10.17 | 0.00% | 44.00 |
| Rifle Parts - Alloy Series AEG C-Clip | $16.58 | 0.00% | 73.00 |
| Rifle Parts - Alloy Series AEG Charging Handle | $157.93 | 0.01% | 36.00 |
| Rifle Parts - Alloy Series AEG Charging Handle Spring | $5.00 | 0.00% | 11.00 |
| Rifle Parts - Alloy Series AEG Complete Stock Assembly | $28.70 | 0.00% | 5.00 |
| Rifle Parts - Alloy Series AEG Ejection Port Cover | $83.85 | 0.00% | 33.00 |
| Rifle Parts - Alloy Series AEG Ejection Port Cover Spring | $4.31 | 0.00% | 19.00 |
| Rifle Parts - Alloy Series AEG Gear Box Assembly | $91.22 | 0.01% | 4.00 |
| Rifle Parts - Alloy Series AEG Hop Up Assembly | $46.98 | 0.00% | 21.00 |
| Rifle Parts - Alloy Series AEG Motor Plate w/Screw | $34.43 | 0.00% | 10.00 |
| Rifle Parts - Alloy Series AEG Motor w/Gear, Bushing &Spring | $59.60 | 0.00% | 13.00 |
| Rifle Parts - Alloy Series AEG Rail Screw and Nut Set | $4.43 | 0.00% | 19.00 |
| Rifle Parts - AR-ONE Barrel & Bucking | $2,068.29 | 0.12% | 544.00 |
| Rifle Parts - AR-ONE Front Rail System w/Retainer | $4,631.00 | 0.27% | 275.00 |
| Rifle Parts - AR-ONE Sight Set (Front & Rear) | $944.00 | 0.06% | 295.00 |
| Rifle Parts - ASE-P009-M4 Selector Plate | $2,722.82 | 0.16% | 2,594.00 |
| Rifle Parts - ASE-P011 Nylon Tubing | $7.35 | 0.00% | 18.00 |
| Rifle Parts - ASE-P017 Shell Cap | $6.71 | 0.00% | 11.00 |
| Rifle Parts - Battle Machine Gearbox Shells w/ 6mm Bushings | $27.33 | 0.00% | 20.00 |
| **Rifle Parts - Battle Machine MOD C/S HANDGUARD** | | | |
| Rifle Parts - Battle Machine MOD C/S HANDGUARD | | 0.00% | |
| Rifle Parts - Battle Machine MOD C/S HANDGUARD-BLK | $4.00 | 0.00% | 4.00 |
| Rifle Parts - Battle Machine MOD C/S HANDGUARD-GRY | $4.00 | 0.00% | 4.00 |
| **Total - Rifle Parts - Battle Machine MOD C/S HANDGUARD** | **$8.00** | **0.00%** | **8.00** |
| Rifle Parts - Battle Machine MOD Complete Gearbox | $945.00 | 0.06% | 30.00 |
| Rifle Parts - Battle Machine MOD Metal Hop Up Chamber | $60.52 | 0.00% | 8.00 |
| Rifle Parts - Battle Machine MOD Metal Hop Up Feeding Base | $51.04 | 0.00% | 43.00 |
| **Rifle Parts - Battle Machine MOD M\L Front Sight** | | | |
| Rifle Parts - Battle Machine MOD M\L Front Sight | | 0.00% | |
| Rifle Parts - Battle Machine MOD M\L Front Sight-Blk | $10.20 | 0.00% | 5.00 |
| **Total - Rifle Parts - Battle Machine MOD M\L Front Sight** | **$10.20** | **0.00%** | **5.00** |
| **Rifle Parts - Battle Machine MOD M\L Grip** | | | |
| Rifle Parts - Battle Machine MOD M\L Grip | | 0.00% | |
| Rifle Parts - Battle Machine MOD M\L Grip-Blk | $162.83 | 0.01% | 23.00 |
| Rifle Parts - Battle Machine MOD M\L Grip-DST | $235.15 | 0.01% | 33.00 |
| **Total - Rifle Parts - Battle Machine MOD M\L Grip** | **$397.98** | **0.02%** | **56.00** |
| **Rifle Parts - Battle Machine MOD M\L HANDGUARD** | | | |
| Rifle Parts - Battle Machine MOD M\L HANDGUARD | | 0.00% | |
| Rifle Parts - Battle Machine MOD M\L HANDGUARD-BLK | $249.07 | 0.01% | 51.00 |
| Rifle Parts - Battle Machine MOD M\L HANDGUARD-DST | $212.60 | 0.01% | 53.00 |
| Rifle Parts - Battle Machine MOD M\L HANDGUARD-GRY | $159.43 | 0.01% | 30.00 |
| **Total - Rifle Parts - Battle Machine MOD M\L HANDGUARD** | **$621.10** | **0.04%** | **134.00** |
| **Rifle Parts - Battle Machine MOD M\L Rear Sight** | | | |
| Rifle Parts - Battle Machine MOD M\L Rear Sight | | 0.00% | |
| Rifle Parts - Battle Machine MOD M\L Rear Sight-Blk | $96.15 | 0.00% | 19.00 |
| **Total - Rifle Parts - Battle Machine MOD M\L Rear Sight** | **$96.15** | **0.01%** | **19.00** |
| **Rifle Parts - Battle Machine MOD Polymer Receiver EC** | | | |
| Rifle Parts - Battle Machine MOD Polymer Receiver EC | | 0.00% | |
| Rifle Parts - Battle Machine MOD Polymer Receiver EC-DST | $3.79 | 0.00% | 3.00 |
| **Total - Rifle Parts - Battle Machine MOD Polymer Receiver EC** | **$3.79** | **0.00%** | **3.00** |
| **Rifle Parts - Battle Machine MOD Polymer Receiver L** | | | |

| | | | |
|---|---|---|---|
| Rifle Parts - Battle Machine MOD Polymer Receiver L | | 0.00% | |
| Rifle Parts - Battle Machine MOD Polymer Receiver L-Blk | $272.65 | 0.02% | 24.00 |
| Rifle Parts - Battle Machine MOD Polymer Receiver L-DST | $470.65 | 0.03% | 46.00 |
| **Total - Rifle Parts - Battle Machine MOD Polymer Receiver L** | **$743.30** | **0.04%** | **70.00** |
| **Rifle Parts - Battle Machine MOD Polymer Receiver M** | | | |
| Rifle Parts - Battle Machine MOD Polymer Receiver M | | 0.00% | |
| Rifle Parts - Battle Machine MOD Polymer Receiver M-Blk | $187.25 | 0.01% | 30.00 |
| Rifle Parts - Battle Machine MOD Polymer Receiver M-DST | $435.12 | 0.03% | 74.00 |
| **Total - Rifle Parts - Battle Machine MOD Polymer Receiver M** | **$622.37** | **0.04%** | **104.00** |
| Rifle Parts - Battle Machine MOD Reciever Pin Set | $71.77 | 0.00% | 24.00 |
| Rifle Parts - Battle Machine MOD Selector Plate | $35.49 | 0.00% | 24.00 |
| **Rifle Parts - Battle Machine MOD TRG-M HANDGUARD** | | | |
| Rifle Parts - Battle Machine MOD TRG-M HANDGUARD | | 0.00% | |
| Rifle Parts - Battle Machine MOD TRG-M HANDGUARD-BLK | $54.03 | 0.00% | 54.00 |
| Rifle Parts - Battle Machine MOD TRG-M HANDGUARD-DST | $62.03 | 0.00% | 62.00 |
| Rifle Parts - Battle Machine MOD TRG-M HANDGUARD-GRY | $65.00 | 0.00% | 25.00 |
| **Total - Rifle Parts - Battle Machine MOD TRG-M HANDGUARD** | **$181.06** | **0.01%** | **141.00** |
| Rifle Parts - Battle Machine MOD Trigger | $901.71 | 0.05% | 783.00 |
| Rifle Parts - Battle Machine MOD Trigger Guard | $131.68 | 0.01% | 72.00 |
| Rifle Parts - Battle Machine MOD-EC Delta Ring | $20.27 | 0.00% | 41.00 |
| **Rifle Parts - Battle Machine MOD-EC Hand Guard** | | | |
| Rifle Parts - Battle Machine MOD-EC Hand Guard | | 0.00% | |
| Rifle Parts - Battle Machine MOD-EC Hand Guard-Blk | $31.43 | 0.00% | 16.00 |
| Rifle Parts - Battle Machine MOD-EC Hand Guard-DST | $32.93 | 0.00% | 15.00 |
| **Total - Rifle Parts - Battle Machine MOD-EC Hand Guard** | **$64.36** | **0.00%** | **31.00** |
| Rifle Parts - Battle Machine Moulded Black Tip (14 MM) | $679.40 | 0.04% | 592.00 |
| Rifle Parts - Battle Machine Ultra Bucking | $258.70 | 0.02% | 199.00 |
| Rifle Parts - Completed Gearbox CM16 Rear Wire Set | | 0.00% | |
| Rifle Parts - Intake Manifold | $911.26 | 0.05% | 23.00 |
| Rifle Parts - Lonex L4-04-Body Only | $284.03 | 0.02% | 2.00 |
| Rifle Parts - Lonex L4-08-Body Only | $764.68 | 0.05% | 5.00 |
| Rifle Parts - Lonex L4-PR-01-Body Only | $649.98 | 0.04% | 7.00 |
| Rifle Parts - Lonex L4-PR-02-Body Only | $185.71 | 0.01% | 2.00 |
| Rifle Parts - Lonex L4-PR-02-T-Body Only | $371.42 | 0.02% | 4.00 |
| Rifle Parts - M4/M16 AEG Inner Barrel & Bucking-200 mm | $41.32 | 0.00% | 10.00 |
| Rifle Parts - M4/M16 AEG Inner Barrel Brass Ring | $266.69 | 0.02% | 462.00 |
| Rifle Parts - M4/M16 AEG Magazine Catch | $0.00 | 0.00% | 0.00 |
| Rifle Parts - M4/M16 Fire Selector Lever | $12.00 | 0.00% | 4.00 |
| Rifle Parts - Maple Leaf Hop-Up Bucking 75 Hard Rubber | $32.43 | 0.00% | 6.00 |
| Rifle Parts - O-Ring M1 X 2.5 70 Buna | $0.97 | 0.00% | 89.00 |
| Rifle Parts - Screws M3x0.5/16MM Length | $3.75 | 0.00% | 154.00 |
| Rifle Parts - Screws M3x0.5/4MM Length | $2.57 | 0.00% | 106.00 |
| Rifle Parts - Stock Doc Kit Battery Connector | $79.15 | 0.00% | 126.00 |
| Rifle Parts - Stock Doc Kit Buffer Tube | $792.40 | 0.05% | 126.00 |
| Rifle Parts - Stock SM4-92-Black | $487.41 | 0.03% | 77.00 |
| Rifle Parts - V12 Engine Nozzle 115-Silver | $111.89 | 0.01% | 75.00 |
| Rifle Parts - Valken 6mm Bushings (6pc) | $100.64 | 0.01% | 49.00 |
| Rifle Parts - Valken Alloy AEG Mosfet Control Unit | $0.00 | 0.00% | 38.00 |
| Rifle Parts - Valken ASL  13.4 cm cm Outer Barrel Ext | $264.90 | 0.02% | 47.00 |
| Rifle Parts - Valken ASL  27.5 cm Outer Barrel Ext | $944.38 | 0.06% | 96.00 |
| Rifle Parts - Valken ASL  5.8 cm Outer Barrel Ext | $0.00 | 0.00% | 0.00 |
| Rifle Parts - Valken ASL 18:1 Bevel Gear Only | $700.69 | 0.04% | 289.00 |
| Rifle Parts - Valken ASL 18:1 Gear Set (3pc) | $343.23 | 0.02% | 54.00 |
| Rifle Parts - Valken ASL 18:1 Spur Gear Only | $2.06 | 0.00% | 11.00 |
| Rifle Parts - Valken ASL 6-Position Buffer Tube | $645.96 | 0.04% | 70.00 |
| Rifle Parts - Valken ASL Air Nozzle 9*20.3 | $165.72 | 0.01% | 144.00 |
| Rifle Parts - Valken ASL Ambi On/Off Swith Detent & Spring | $62.04 | 0.00% | 157.00 |
| Rifle Parts - Valken ASL Ambi On/Off Swith Set w/Screws | $514.68 | 0.03% | 192.00 |
| Rifle Parts - Valken ASL Ambidextrous Gear Set | $563.39 | 0.03% | 185.00 |
| Rifle Parts - Valken ASL Ambidextrous Mag Release Set | $449.79 | 0.03% | 153.00 |
| Rifle Parts - Valken ASL Anti-Reversal Latch | $133.31 | 0.01% | 84.00 |
| **Rifle Parts - Valken ASL Battery Door** | | | |
| Rifle Parts - Valken ASL Battery Door | | 0.00% | |
| Rifle Parts - Valken ASL Battery Door-Black | $0.00 | 0.00% | 1.00 |
| Rifle Parts - Valken ASL Battery Door-DST | $0.00 | 0.00% | 0.00 |
| **Total - Rifle Parts - Valken ASL Battery Door** | **$0.00** | **0.00%** | **1.00** |
| Rifle Parts - Valken ASL Bolt Catch | $184.21 | 0.01% | 79.00 |
| Rifle Parts - Valken ASL Charging Handle w/ Spring | $68.00 | 0.00% | 30.00 |
| Rifle Parts - Valken ASL Complete Gearbox | $1,198.54 | 0.07% | 52.00 |
| **Rifle Parts - Valken ASL Crane Stock Complete** | | | |

| | | | |
|---|---|---|---|
| Rifle Parts - Valken ASL Crane Stock Complete | | 0.00% | |
| Rifle Parts - Valken ASL Crane Stock Complete-Black | $548.33 | 0.03% | 61.00 |
| Rifle Parts - Valken ASL Crane Stock Complete-DST | $34.99 | 0.00% | 6.00 |
| Rifle Parts - Valken ASL Crane Stock Complete-Grey | $40.40 | 0.00% | 5.00 |
| **Total - Rifle Parts - Valken ASL Crane Stock Complete** | **$623.72** | **0.04%** | **72.00** |
| Rifle Parts - Valken ASL Cylinder Head | $3.56 | 0.00% | 19.00 |
| Rifle Parts - Valken ASL Cylinder-Type 0 | $360.30 | 0.02% | 126.00 |
| Rifle Parts - Valken ASL Dummy Bolt Cover | $80.35 | 0.00% | 54.00 |
| Rifle Parts - Valken ASL Dust Cover | $55.58 | 0.00% | 14.00 |
| Rifle Parts - Valken ASL Flash Hider w/Black Tip | $0.00 | 0.00% | 0.00 |
| Rifle Parts - Valken ASL Flash Hider w/Orange Tip | $12.22 | 0.00% | 6.00 |
| Rifle Parts - Valken ASL Fuse Holder & Harness | $160.90 | 0.01% | 72.00 |
| Rifle Parts - Valken ASL Gearbox Flora Pin | $114.93 | 0.01% | 109.00 |
| Rifle Parts - Valken ASL Gearbox Safety Lever | $121.72 | 0.01% | 129.00 |
| Rifle Parts - Valken ASL Gearbox Screws (Set A) | $3.37 | 0.00% | 18.00 |
| Rifle Parts - Valken ASL Gearbox Screws (Set B) | $3.37 | 0.00% | 18.00 |
| Rifle Parts - Valken ASL Gearbox Shells w/ 6mm Bushings | $0.00 | 0.00% | 0.00 |
| Rifle Parts - Valken ASL Gearbox Shim Set | $78.34 | 0.00% | 90.00 |
| Rifle Parts - Valken ASL Gearbox Spring Set (6pc) | $60.77 | 0.00% | 85.00 |
| Rifle Parts - Valken ASL Grip Retention Screw | $6.78 | 0.00% | 57.00 |
| Rifle Parts - Valken ASL High Temp Trigger Shuttle Assy | $0.74 | 0.00% | 4.00 |
| Rifle Parts - Valken ASL Hop-Up Bucking | $17.06 | 0.00% | 10.00 |
| Rifle Parts - Valken ASL Inner Barrel (Echo/Romeo)-225mm | $81.47 | 0.00% | 31.00 |
| Rifle Parts - Valken ASL Inner Barrel (Foxtrot)-200mm | $1.49 | 0.00% | 8.00 |
| Rifle Parts - Valken ASL Inner Barrel (Kilo)-255mm | $1.49 | 0.00% | 8.00 |
| Rifle Parts - Valken ASL Inner Barrel (MOD-M)-310mm | $141.50 | 0.01% | 49.00 |
| Rifle Parts - Valken ASL Inner Barrel (Whiskey/Yankee/MOD-L)-379m | $0.00 | 0.00% | 0.00 |
| Rifle Parts - Valken ASL Inner Barrel C-Clip-Grey | $111.15 | 0.01% | 328.00 |
| Rifle Parts - Valken ASL Inner Barrel Tango-TRG 325mm | $185.64 | 0.01% | 49.00 |
| **Rifle Parts - Valken ASL Kilo Handguard** | | | |
| Rifle Parts - Valken ASL Kilo Handguard | | 0.00% | |
| Rifle Parts - Valken ASL Kilo Handguard-BLK | $122.66 | 0.01% | 37.00 |
| **Total - Rifle Parts - Valken ASL Kilo Handguard** | **$122.66** | **0.01%** | **37.00** |
| **Rifle Parts - Valken ASL Lower Receiver** | | | |
| Rifle Parts - Valken ASL Lower Receiver | | 0.00% | |
| Rifle Parts - Valken ASL Lower Receiver-BLK | $171.80 | 0.01% | 58.00 |
| Rifle Parts - Valken ASL Lower Receiver-DST | $132.92 | 0.01% | 51.00 |
| **Total - Rifle Parts - Valken ASL Lower Receiver** | **$304.72** | **0.02%** | **109.00** |
| Rifle Parts - Valken ASL Mag Release Screw | $29.91 | 0.00% | 249.00 |
| Rifle Parts - Valken ASL Main Spring M100 | $265.83 | 0.02% | 190.00 |
| Rifle Parts - Valken ASL Main Spring M105 | $92.31 | 0.01% | 67.00 |
| Rifle Parts - Valken ASL Main Spring M115 | $230.77 | 0.01% | 139.00 |
| Rifle Parts - Valken ASL Main Spring M120 | $111.05 | 0.01% | 48.00 |
| Rifle Parts - Valken ASL Main Spring M130 | $3.06 | 0.00% | 1.00 |
| Rifle Parts - Valken ASL Main Spring M140 | $445.17 | 0.03% | 158.00 |
| Rifle Parts - Valken ASL Main Spring M80 | $44.41 | 0.00% | 30.00 |
| Rifle Parts - Valken ASL Main Spring M90 | $0.00 | 0.00% | 0.00 |
| Rifle Parts - Valken ASL Metal Semi-Only Plate w/ Screw | $12.00 | 0.00% | 30.00 |
| Rifle Parts - Valken ASL MLock 4" Rail w/Screws | $143.51 | 0.01% | 150.00 |
| Rifle Parts - Valken ASL MOD Receiver Hinge Pin | $748.49 | 0.04% | 247.00 |
| Rifle Parts - Valken ASL Motor Pinon Gear | $466.43 | 0.03% | 276.00 |
| Rifle Parts - Valken ASL Motor Plate Screw-Long | $52.61 | 0.00% | 353.00 |
| Rifle Parts - Valken ASL New Long Type Motor | $0.00 | 0.00% | 0.00 |
| **Rifle Parts - Valken ASL Pistol Grip for Echo/Foxtrot** | | | |
| Rifle Parts - Valken ASL Pistol Grip for Echo/Foxtrot | | 0.00% | |
| Rifle Parts - Valken ASL Pistol Grip for Echo/Foxtrot-Black | $16.51 | 0.00% | 3.00 |
| Rifle Parts - Valken ASL Pistol Grip for Echo/Foxtrot-DST | $85.07 | 0.01% | 16.00 |
| **Total - Rifle Parts - Valken ASL Pistol Grip for Echo/Foxtrot** | **$101.58** | **0.01%** | **19.00** |
| Rifle Parts - Valken ASL Piston Body Only | $616.18 | 0.04% | 340.00 |
| Rifle Parts - Valken ASL Piston Head | $252.14 | 0.01% | 199.00 |
| Rifle Parts - Valken ASL Piston Steel Tooth | $67.91 | 0.00% | 63.00 |
| Rifle Parts - Valken ASL Pro Match Trigger | $32.99 | 0.00% | 16.00 |
| Rifle Parts - Valken ASL Rotary Hop Up Barrel Clip (BLK) | $151.46 | 0.01% | 343.00 |
| Rifle Parts - Valken ASL Rotary Style Hop-Up Unit | $0.00 | 0.00% | 1.00 |
| Rifle Parts - Valken ASL Selector Plate | $0.94 | 0.00% | 5.00 |
| Rifle Parts - Valken ASL Semi Only Complete Gearbox w/Mosfet-GM | | 0.00% | |
| Rifle Parts - Valken ASL Semi Only Selector Plate | $1,021.40 | 0.06% | 620.00 |
| Rifle Parts - Valken ASL Semi/Auto Cut-Off Lever | $107.16 | 0.01% | 113.00 |
| Rifle Parts - Valken ASL Steel Spring Guide | $0.00 | 0.00% | 0.00 |
| **Rifle Parts - Valken ASL Tango Handguard** | | | |

| | | | |
|---|---|---|---|
| Rifle Parts - Valken ASL Tango Handguard | | 0.00% | |
| Rifle Parts - Valken ASL Tango Handguard-DST | $231.19 | 0.01% | 44.00 |
| **Total - Rifle Parts - Valken ASL Tango Handguard** | **$231.19** | **0.01%** | **44.00** |
| Rifle Parts - Valken ASL Tappet Plate (Ver. 2) | $97.22 | 0.01% | 97.00 |
| Rifle Parts - Valken ASL Tappet Plate Universal | $231.82 | 0.01% | 134.00 |
| **Rifle Parts - Valken ASL TRG Handguard** | | | |
| Rifle Parts - Valken ASL TRG Handguard | | 0.00% | |
| Rifle Parts - Valken ASL TRG Handguard-Black | $204.09 | 0.01% | 68.00 |
| Rifle Parts - Valken ASL TRG Handguard-DST | $65.03 | 0.00% | 65.00 |
| Rifle Parts - Valken ASL TRG Handguard-Grey | $112.78 | 0.01% | 39.00 |
| **Total - Rifle Parts - Valken ASL TRG Handguard** | **$381.90** | **0.02%** | **172.00** |
| Rifle Parts - Valken ASL Trigger Switch | $72.57 | 0.00% | 135.00 |
| **Rifle Parts - Valken ASL Upper Receiver** | | | |
| Rifle Parts - Valken ASL Upper Receiver | | 0.00% | |
| Rifle Parts - Valken ASL Upper Receiver-BLK | $141.28 | 0.01% | 43.00 |
| Rifle Parts - Valken ASL Upper Receiver-DST | $279.08 | 0.02% | 77.00 |
| **Total - Rifle Parts - Valken ASL Upper Receiver** | **$420.36** | **0.02%** | **120.00** |
| Rifle Parts - Valken ASL Vented Motor Plate | $213.85 | 0.01% | 88.00 |
| Rifle Parts - Valken ASL+ 22:1 Gear Set (3pc) | $702.93 | 0.04% | 66.00 |
| Rifle Parts - Valken ASL+ 8mm Bushings (6pc) | $546.49 | 0.03% | 169.00 |
| Rifle Parts - Valken ASL+ Buffer Tube Mount | $206.46 | 0.01% | 81.00 |
| Rifle Parts - Valken ASL+ Cylinder Head | $534.93 | 0.03% | 123.00 |
| Rifle Parts - Valken ASL+ Dual Mosfet Set-GM | | 0.00% | |
| Rifle Parts - Valken ASL+ Full Steel Piston w/ Piston Head | $71.80 | 0.00% | 28.00 |
| Rifle Parts - Valken ASL+ Lower Receiver-BLK | $151.27 | 0.01% | 45.00 |
| Rifle Parts - Valken ASL+ QC Complete Gearbox | $1,507.40 | 0.09% | 52.00 |
| Rifle Parts - Valken ASL+ QC Complete Gearbox-German | $1,060.35 | 0.06% | 25.00 |
| Rifle Parts - Valken ASL+ QC Gearbox Shells w/ 8mm Bushings | $129.01 | 0.01% | 9.00 |
| Rifle Parts - Valken ASL+ Sierra PDW Battery Door | $22.83 | 0.00% | 9.00 |
| Rifle Parts - Valken ASL+ Spring Guide w/ Bearings | $221.93 | 0.01% | 40.00 |
| Rifle Parts - Valken Battle Machine Motor Plate | $192.59 | 0.01% | 85.00 |
| Rifle Parts - Valken Custom Alum Cylinder Head Ver.3 | $472.05 | 0.03% | 72.00 |
| Rifle Parts - Valken Custom Anti-Heat Selector Plate for AK | $123.37 | 0.01% | 25.00 |
| Rifle Parts - Valken Custom Anti-Reversal Latch Ver.2&3 | $167.62 | 0.01% | 45.00 |
| Rifle Parts - Valken Custom Buttstock Switch Assembly | $12.65 | 0.00% | 1.00 |
| Rifle Parts - Valken Custom Cylinder MARUI G3/M16A2/AK | $498.44 | 0.03% | 58.00 |
| Rifle Parts - Valken Custom Cylinder MARUI M4 A1/SR16 | $504.10 | 0.03% | 59.00 |
| Rifle Parts - Valken Custom Cylinder MARUI MP5 A4/A5 | $352.62 | 0.02% | 41.00 |
| Rifle Parts - Valken Custom Gear Set High Speed Ratio | $30.59 | 0.00% | 1.00 |
| Rifle Parts - Valken Custom Tune-Spring-M100SP | $11.10 | 0.00% | 2.00 |
| Rifle Parts - Valken Custom Tune-Spring-M110SP | $39.41 | 0.00% | 7.00 |
| Rifle Parts - Valken Flash Hider Bird Cage-Orange | $572.93 | 0.03% | 569.00 |
| Rifle Parts - Valken Flash Hider Metal-Black | $559.23 | 0.03% | 196.00 |
| Rifle Parts – Valken ASL Mag Release screw | $35.67 | 0.00% | 259.00 |
| Shell - IWA V2 Shell Only Cylinder B-Bulk 150 box | $0.00 | 0.00% | 0.00 |
| Shell - Valken Thunder V2  Shell Only 6 Pk Cylinder B | $1,153.93 | 0.07% | 283.00 |
| Shell - Valken Thunder V2  Shell Only 6 Pk Cylinder Dumbbell | $20,273.16 | 1.20% | 6,479.00 |
| **Shell Accessory - V Tactical Thunder B Shell Cover** | | | |
| Shell Accessory - V Tactical Thunder B Shell Cover | | 0.00% | |
| Shell Accessory - V Tactical Thunder B Shell Cover-Org | $101.68 | 0.01% | 82.00 |
| **Total - Shell Accessory - V Tactical Thunder B Shell Cover** | **$101.68** | **0.01%** | **82.00** |
| Shell/Core - V Tactical Thunder V 12 pk w/1 Core | | 0.00% | |
| **Shemagh - Valken** | | | |
| Shemagh - Valken | | 0.00% | |
| Shemagh - Valken-Grey | $9.36 | 0.00% | 5.00 |
| Shemagh - Valken-Grey/Black | $204.52 | 0.01% | 113.00 |
| Shemagh - Valken-Olive | $319.75 | 0.02% | 177.00 |
| Shemagh - Valken-Olive/Black | $213.15 | 0.01% | 118.00 |
| Shemagh - Valken-Red/Black | $22.47 | 0.00% | 12.00 |
| Shemagh - Valken-Tan | $135.71 | 0.01% | 75.00 |
| Shemagh - Valken-Tan/Black | $130.23 | 0.01% | 64.00 |
| Shemagh - Valken-Tan/Foilage | $104.76 | 0.01% | 58.00 |
| Shemagh - Valken-White/Black | $505.23 | 0.03% | 234.00 |
| **Total - Shemagh - Valken** | **$1,645.18** | **0.10%** | **856.00** |
| **Shemagh - Valken Lightweight Scarf** | | | |
| Shemagh - Valken Lightweight Scarf | | 0.00% | |
| Shemagh - Valken Lightweight Scarf-Red/Black | $0.00 | 0.00% | 0.00 |
| **Total - Shemagh - Valken Lightweight Scarf** | **$0.00** | **0.00%** | **0.00** |
| Shemagh - Valken Tactical | | 0.00% | |
| Shipping Carton - Battle Machine Printed Box only(for CQB/C/ | $697.37 | 0.04% | 400.00 |

| | | | |
|---|---:|---:|---:|
| Shipping Carton - Valken ASL Printed Box (all models) | $543.88 | 0.03% | 280.00 |
| Shotgun - Umarex Elite Force Tri-Shot MLOK Co2-BLK/TAN | $0.00 | 0.00% | 0.00 |
| Shotgun - Umarex TF TriShot-BLK/TAN | $0.00 | 0.00% | 0.00 |
| **Sling - Valken Kilo Single Point** | | | |
| Sling - Valken Kilo Single Point | | 0.00% | |
| Sling - Valken Kilo Single Point-Black | $2,280.35 | 0.13% | 618.00 |
| Sling - Valken Kilo Single Point-Olive | $416.95 | 0.02% | 113.00 |
| Sling - Valken Kilo Single Point-Tan | $1,118.04 | 0.07% | 303.00 |
| **Total - Sling - Valken Kilo Single Point** | **$3,815.34** | **0.23%** | **1,034.00** |
| Suppressor - V Tactical Flash (14mm RH) | | 0.00% | |
| Tank - FS CO2 Cartridge 8 gram-10 ct | $15.42 | 0.00% | 3.00 |
| Tank - Leland CO2 Cartridge 12 grams-500ct | $1,730.16 | 0.10% | 15.00 |
| Tank - Umarex CO2 Cartridge 88 gram-2 PK | $0.00 | 0.00% | 0.00 |
| Tank - Valken CO2 Cartridge 12 gram-100ct | $4,908.99 | 0.29% | 211.90 |
| Tank - Valken CO2 Cartridge 12 gram-12 ct | $735.07 | 0.04% | 241.00 |
| Tank - Valken CO2 Cartridge 12 gram-500ct | $0.00 | 0.00% | 0.00 |
| Tank - Valken CO2 Cartridge 16 gram-300ct | $1,581.00 | 0.09% | 31.00 |
| Tank - Valken CO2 Cartridge 8 grams-10ct | $9.65 | 0.00% | 3.00 |
| Tank Kits/Parts - Build-A-Rig-AA SLP QD Air Rig 36"-Blk | $244.00 | 0.01% | 5.00 |
| Tank Kits/Parts - Propane Adapter Metal Made in USA | $8.88 | 0.00% | 1.00 |
| Tank Kits/Parts - Valken Airsoft Propane Fill Adapter Kit | $363.20 | 0.02% | 79.00 |
| Tank Kits/Parts - Valken SLP Female QD Connector | $2,673.31 | 0.16% | 915.00 |
| Tank Kits/Parts - Valken SLP QD Air Rig 36" Hose Only | $0.00 | 0.00% | 0.00 |
| Tank Kits/Parts - Valken SLP QD Air Rig 42" Hose Only | $102.46 | 0.01% | 12.00 |
| Tank Kits/Parts - Valken SLP QD Air Rig Poppet | $31.60 | 0.00% | 59.00 |
| **Tank Kits/Parts - Valken Ultra On/Off (fits all tanks)** | | | |
| Tank Kits/Parts - Valken Ultra On/Off (fits all tanks) | | 0.00% | |
| Tank Kits/Parts - Valken Ultra On/Off (fits all tanks)-Black | $5.04 | 0.00% | 1.00 |
| Tank Kits/Parts - Valken Ultra On/Off (fits all tanks)-Red | $0.00 | 0.00% | 0.00 |
| **Total - Tank Kits/Parts - Valken Ultra On/Off (fits all tanks)** | **$5.04** | **0.00%** | **1.00** |
| Tank Kits/Parts - Valken Ultra Rig LP Output (150 psi) | $3,951.24 | 0.23% | 192.00 |
| Tank Kits/Parts - Valve 33A-AAB-RDUA-0AT w/MOD 6077 Solenoid | $543.69 | 0.03% | 20.00 |
| Tech Mat - Battle Machine Neoprene 34" x 11" | $262.01 | 0.02% | 45.00 |
| **Vest - Alpha Plate Carrier LC** | | | |
| Vest - Alpha Plate Carrier LC | | 0.00% | |
| Vest - Alpha Plate Carrier LC-Black Skull | $5,070.46 | 0.30% | 415.00 |
| Vest - Alpha Plate Carrier LC-Tan Skull | $12,987.11 | 0.77% | 976.00 |
| **Total - Vest - Alpha Plate Carrier LC** | **$18,057.57** | **1.06%** | **1,391.00** |
| **Vest - Plate Carrier LC XL** | | | |
| Vest - Plate Carrier LC XL | | 0.00% | |
| Vest - Plate Carrier LC XL-Black | $44.68 | 0.00% | 2.00 |
| **Total - Vest - Plate Carrier LC XL** | **$44.68** | **0.00%** | **2.00** |
| **Vest - Plate Carrier Side Panel LC 2pk** | | | |
| Vest - Plate Carrier Side Panel LC 2pk | | 0.00% | |
| Vest - Plate Carrier Side Panel LC 2pk-Black | $37.91 | 0.00% | 8.00 |
| **Total - Vest - Plate Carrier Side Panel LC 2pk** | **$37.91** | **0.00%** | **8.00** |
| **Vest - Valken Crossdraw (Adult)** | | | |
| Vest - Valken Crossdraw (Adult) | | 0.00% | |
| Vest - Valken Crossdraw (Adult)-Black | $0.00 | 0.00% | 0.00 |
| Vest - Valken Crossdraw (Adult)-Olive | $0.00 | 0.00% | 0.00 |
| Vest - Valken Crossdraw (Adult)-Tan | $587.79 | 0.03% | 22.00 |
| **Total - Vest - Valken Crossdraw (Adult)** | **$587.79** | **0.03%** | **22.00** |
| **Vest - Valken Crossdraw (Youth)** | | | |
| Vest - Valken Crossdraw (Youth) | | 0.00% | |
| Vest - Valken Crossdraw (Youth)-Black | $0.00 | 0.00% | 0.00 |
| Vest - Valken Crossdraw (Youth)-Olive | $0.00 | 0.00% | 0.00 |
| Vest - Valken Crossdraw (Youth)-Tan | $11.77 | 0.00% | 1.00 |
| **Total - Vest - Valken Crossdraw (Youth)** | **$11.77** | **0.00%** | **1.00** |
| **Vest - Valken Plate Carrier LC** | | | |
| Vest - Valken Plate Carrier LC | | 0.00% | |
| Vest - Valken Plate Carrier LC-Black | $4,355.56 | 0.26% | 320.00 |
| Vest - Valken Plate Carrier LC-Olive | $29.49 | 0.00% | 2.00 |
| Vest - Valken Plate Carrier LC-Tan | $1,652.52 | 0.10% | 115.00 |
| **Total - Vest - Valken Plate Carrier LC** | **$6,037.57** | **0.36%** | **437.00** |
| **Vest Pouch - Multi Rifle Mag Pouch LC Double** | | | |
| Vest Pouch - Multi Rifle Mag Pouch LC Double | | | |
| Vest Pouch - Multi Rifle Mag Pouch LC Double-Black | $6,969.52 | 0.41% | 2,123.00 |
| Vest Pouch - Multi Rifle Mag Pouch LC Double-Olive | $3,572.76 | 0.21% | 1,075.00 |
| Vest Pouch - Multi Rifle Mag Pouch LC Double-Tan | $4,553.35 | 0.27% | 1,371.00 |
| **Total - Vest Pouch - Multi Rifle Mag Pouch LC Double** | **$15,095.63** | **0.89%** | **4,569.00** |

| | | | |
|---|---|---|---|
| **Vest Pouch – Multi Rifle Mag Pouch LC Single** | | | |
| Vest Pouch - Multi Rifle Mag Pouch LC Single | | 0.00% | |
| Vest Pouch - Multi Rifle Mag Pouch LC Single-Black | $3,392.73 | 0.20% | 1,476.00 |
| Vest Pouch - Multi Rifle Mag Pouch LC Single-Olive | $1,595.04 | 0.09% | 660.00 |
| Vest Pouch - Multi Rifle Mag Pouch LC Single-Tan | $1,292.85 | 0.08% | 532.00 |
| **Total - Vest Pouch - Multi Rifle Mag Pouch LC Single** | **$6,280.62** | **0.37%** | **2,668.00** |
| **Vest Pouch – Multi Rifle Mag Pouch LC Triple** | | | |
| Vest Pouch - Multi Rifle Mag Pouch LC Triple | | 0.00% | |
| Vest Pouch - Multi Rifle Mag Pouch LC Triple-Black | $4,232.50 | 0.25% | 1,072.00 |
| Vest Pouch - Multi Rifle Mag Pouch LC Triple-Olive | $2,300.53 | 0.14% | 540.00 |
| Vest Pouch - Multi Rifle Mag Pouch LC Triple-Tan | $2,177.24 | 0.13% | 544.00 |
| **Total - Vest Pouch - Multi Rifle Mag Pouch LC Triple** | **$8,710.27** | **0.51%** | **2,156.00** |
| **Vest Pouch – Valken Folding Dump Pouch** | | | |
| Vest Pouch - Valken Folding Dump Pouch | | 0.00% | |
| Vest Pouch - Valken Folding Dump Pouch-Black | $410.21 | 0.02% | 124.00 |
| Vest Pouch - Valken Folding Dump Pouch-Green | $267.96 | 0.02% | 81.00 |
| Vest Pouch - Valken Folding Dump Pouch-Tan | $234.89 | 0.01% | 71.00 |
| **Total - Vest Pouch - Valken Folding Dump Pouch** | **$913.06** | **0.05%** | **276.00** |
| Vest Pouch - Valken Magazine Pouch AR Double | | 0.00% | |
| **Vest Pouch – Valken Magazine Pouch AR Single** | | | |
| Vest Pouch - Valken Magazine Pouch AR Single | | 0.00% | |
| Vest Pouch - Valken Magazine Pouch AR Single-Green | $76.59 | 0.00% | 39.00 |
| **Total - Vest Pouch - Valken Magazine Pouch AR Single** | **$76.59** | **0.00%** | **39.00** |
| **Vest Pouch – Valken Magazine Pouch AR Triple** | | | |
| Vest Pouch - Valken Magazine Pouch AR Triple | | 0.00% | |
| Vest Pouch - Valken Magazine Pouch AR Triple-Black | $177.36 | 0.01% | 12.00 |
| **Total - Vest Pouch - Valken Magazine Pouch AR Triple** | **$177.36** | **0.01%** | **12.00** |
| **Total - Airsoft** | **$459,723.26** | **27.11%** | **91,189.90** |
| Custom UTS - Loader Ulta Max+ Black | $0.00 | 0.00% | 0.00 |
| **Defense** | | | |
| Defense | | 0.00% | |
| Grenade - Duke Pepper Storm Kit | $0.00 | 0.00% | 0.00 |
| Grenade - Duke Pepper Storm Refill Kit | $0.00 | 0.00% | 0.00 |
| Grenade - Duke Pepper Storm Tripwire Kit | $0.00 | 0.00% | 0.00 |
| Grenade - Duke Sonic Boom Kit | | 0.00% | |
| Grenade - Duke Sonic Boom Refill Kit | | 0.00% | |
| Grenade - Duke Sonic Boom Tripwire Kit | | 0.00% | |
| Grenade Accessory - Duke Earth Mount Bracket | $0.00 | 0.00% | 0.00 |
| Grenade Accessory - Duke Irritant Cartridges Refills x 5 | | 0.00% | |
| Grenade Accessory - Duke Pepper Blaster Kit | | 0.00% | |
| Grenade Accessory - Duke Powder Cartrdiges Refills x 5 | | 0.00% | |
| Grenade Accessory - Duke Safety Disc | | 0.00% | |
| Grenade Accessory - Duke Tripwire Cord | $0.00 | 0.00% | 0.00 |
| Paintballs - First Strike USP 250 Powder Filled Rd | | 0.00% | |
| Paintballs - T4E 43 cal 500ct Jar-Powder Ball-Blue-White | $411.40 | 0.02% | 11.00 |
| Pepper Ammo - Umarex P2P Core Defense Pepper- .68 cal Red/Whi | $0.00 | 0.00% | 0.00 |
| Pepper Ammo - Umarex P2P T4E .50 Cal RED/WHT-10 round | $0.00 | 0.00% | 0.00 |
| Pepper Amo - PepperBall Compact Refill Kit | $0.00 | 0.00% | 0.00 |
| Pepper Amo - PepperBall LifeLite Refill Kit | $0.00 | 0.00% | 0.00 |
| Pepper Amo - PepperBall LIVE SD Projecties (10 PepperBalls) | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex P2P HDP GEN2 .50 Cal w/Pepper Ammo | $176.97 | 0.01% | 3.00 |
| Powder Balls - FS Inert Powder Rd-375 CT-White/Purple | $0.00 | 0.00% | 0.00 |
| Powder Balls - Umarex P2P T4E .50 Cal-10 round | $37.65 | 0.00% | 15.00 |
| Projectiles - Duke 68cal Extreme Irritant-25 count | $0.00 | 0.00% | 0.00 |
| Projectiles - Duke 68cal Extreme Irritant-7 count | $32.89 | 0.00% | 4.00 |
| Projectiles - Duke 68cal Plus Irritant-25 count | $0.00 | 0.00% | 0.00 |
| Projectiles - Duke 68cal Plus Irritant-7 count | $0.00 | 0.00% | 0.00 |
| Projectiles - Duke 68cal Standard Irritant-25 count | $0.00 | 0.00% | 0.00 |
| Projectiles - Duke 68cal Standard Irritant-7 count | $0.00 | 0.00% | 0.00 |
| Projectiles - Duke CS10 Law Enforcement Irritant | | 0.00% | |
| Projectiles - Duke Extreme Irritant-125 count | $129.71 | 0.01% | 1.00 |
| Projectiles - Duke Glass Breaking Law Enforcement | | 0.00% | |
| Projectiles - Duke Glass Breaking Solid-125 count | | 0.00% | |
| Projectiles - Duke Glass Breaking Solid-50 count | | 0.00% | |
| Projectiles - Duke Impact Rubber Law Enforcement | | 0.00% | |
| Projectiles - Duke Impact Rubber-125 count | | 0.00% | |
| Projectiles - Duke Impact Rubber-50 count | | 0.00% | |
| Projectiles - Duke Inert Training Law Enforcement | | 0.00% | |
| Projectiles - Duke OC1 Law Enforcement Irritant | | 0.00% | |
| Projectiles - Duke OC2 Law Enforcement Irritant | | 0.00% | |

| | | | |
|---|---|---|---|
| Projectiles - Duke Plus Irritant-125 count | | 0.00% | |
| Projectiles - Duke Standard Irritant-125 count | $0.00 | 0.00% | 0.00 |
| Projectiles - Duke Training Inert-Talc Powder-125 count | | 0.00% | |
| Projectiles - Duke Training Inert-Talc Powder-50 count | | 0.00% | |
| Projectiles - Valken Defender Liquid Pepper Spray Projectiles 50cal 1 | $975.00 | 0.06% | 260.00 |
| Projectiles - Valken Defender Liquid Pepper Spray Projectiles 68cal 1 | $0.00 | 0.00% | 0.00 |
| Projectiles - Valken Defender Liquid Pepper Spray Projectiles 68cal 1 | $76.00 | 0.00% | 25.00 |
| **Projectiles - Valken Defender Rubber Balls 43cal-200ct Bags** | | | |
| Projectiles - Valken Defender Rubber Balls 43cal-200ct Bags | | 0.00% | |
| Projectiles - Valken Defender Rubber Balls 43cal-200ct Bags-Black | | 0.00% | |
| **Total - Projectiles - Valken Defender Rubber Balls 43cal-200ct Ba** | **$0.00** | **0.00%** | **0.00** |
| **Projectiles - Valken Defender Rubber Balls 43cal-25ct** | | | |
| Projectiles - Valken Defender Rubber Balls 43cal-25ct | | 0.00% | |
| Projectiles - Valken Defender Rubber Balls 43cal-25ct-Black | $615.25 | 0.04% | 243.00 |
| **Total - Projectiles - Valken Defender Rubber Balls 43cal-25ct** | **$615.25** | **0.04%** | **243.00** |
| **Projectiles - Valken Defender Rubber Balls 50 cal-25ct** | | | |
| Projectiles - Valken Defender Rubber Balls 50 cal-25ct | | 0.00% | |
| Projectiles - Valken Defender Rubber Balls 50 cal-25ct-Black | $807.49 | 0.05% | 300.00 |
| **Total - Projectiles - Valken Defender Rubber Balls 50 cal-25ct** | **$807.49** | **0.05%** | **300.00** |
| **Projectiles - Valken Defender Rubber Balls 50cal-200ct Bags** | | | |
| Projectiles - Valken Defender Rubber Balls 50cal-200ct Bags | | 0.00% | |
| Projectiles - Valken Defender Rubber Balls 50cal-200ct Bags-Black | | 0.00% | |
| **Total - Projectiles - Valken Defender Rubber Balls 50cal-200ct Ba** | **$0.00** | **0.00%** | **0.00** |
| **Projectiles - Valken Defender Rubber Balls 68cal-200ct Bags** | | | |
| Projectiles - Valken Defender Rubber Balls 68cal-200ct Bags | | 0.00% | |
| Projectiles - Valken Defender Rubber Balls 68cal-200ct Bags-Black | $0.00 | 0.00% | 0.00 |
| **Total - Projectiles - Valken Defender Rubber Balls 68cal-200ct Ba** | **$0.00** | **0.00%** | **0.00** |
| **Projectiles - Valken Defender Rubber Balls 68cal-25ct** | | | |
| Projectiles - Valken Defender Rubber Balls 68cal-25ct | | 0.00% | |
| Projectiles - Valken Defender Rubber Balls 68cal-25ct-Black | $24.92 | 0.00% | 7.00 |
| **Total - Projectiles - Valken Defender Rubber Balls 68cal-25ct** | **$24.92** | **0.00%** | **7.00** |
| Rubber Balls - T4E 43 cal Rubber Ammo 430 count-BLK | $0.00 | 0.00% | 0.00 |
| Rubber Balls - Umarex P2P T4E .50 Cal-10 round | $0.00 | 0.00% | 0.00 |
| **Total - Defense** | **$3,287.28** | **0.19%** | **869.00** |
| **Gelblaster** | | | |
| Gelblaster | | 0.00% | |
| **BBs - Valken GB Ammo-10,000 RDS** | | | |
| BBs - Valken GB Ammo-10,000 RDS | | 0.00% | |
| BBs - Valken GB Ammo-10,000 RDS-Green | $7,341.15 | 0.43% | 10,220.00 |
| BBs - Valken GB Ammo-10,000 RDS-Orange | $6,672.40 | 0.39% | 9,278.00 |
| BBs - Valken GB Ammo-10,000 RDS-Purple | $9,004.78 | 0.53% | 12,531.00 |
| BBs - Valken GB Ammo-10,000 RDS-Red | $0.00 | 0.00% | 9.00 |
| **Total - BBs - Valken GB Ammo-10,000 RDS** | **$23,018.33** | **1.36%** | **32,038.00** |
| **BBs - Valken GB Ammo-175,000 RDS** | | | |
| BBs - Valken GB Ammo-175,000 RDS | | 0.00% | |
| BBs - Valken GB Ammo-175,000 RDS-Blue | $0.00 | 0.00% | 0.00 |
| BBs - Valken GB Ammo-175,000 RDS-Red | $0.00 | 0.00% | 0.00 |
| BBs - Valken GB Ammo-175,000 RDS-Yellow | $39.86 | 0.00% | 5.00 |
| **Total - BBs - Valken GB Ammo-175,000 RDS** | **$39.86** | **0.00%** | **5.00** |
| **BBs - Valken GB Ammo-35,000 RDS** | | | |
| BBs - Valken GB Ammo-35,000 RDS | | 0.00% | |
| BBs - Valken GB Ammo-35,000 RDS-Purple | $32.29 | 0.00% | 18.00 |
| **Total - BBs - Valken GB Ammo-35,000 RDS** | **$32.29** | **0.00%** | **18.00** |
| Blaster - GB Surge Gel Blaster | $0.00 | 0.00% | 1.00 |
| Marker Accessory - Valken GB Surge Tracer Unit Adapter (Threaded) | $3,183.17 | 0.19% | 2,209.00 |
| Marker Parts - Valken GB Feedneck | $2,622.73 | 0.15% | 3,436.00 |
| **Total - Gelblaster** | **$28,896.38** | **1.70%** | **37,707.00** |
| Goggles - Valken Alpha | | 0.00% | |
| **MMA** | | | |
| MMA | | 0.00% | |
| **Elbow Pads - FIGHTCO TRAINING ELBOW PAD** | | | |
| Elbow Pads - FIGHTCO TRAINING ELBOW PAD | | 0.00% | |
| Elbow Pads - FIGHTCO TRAINING LRG | $477.15 | 0.03% | 35.00 |
| Elbow Pads - FIGHTCO TRAINING MED | $78.86 | 0.00% | 6.00 |
| Elbow Pads - FIGHTCO TRAINING SML | $63.12 | 0.00% | 5.00 |
| **Total - Elbow Pads - FIGHTCO TRAINING ELBOW PAD** | **$619.13** | **0.04%** | **46.00** |
| **Gloves - BLANK COMPETITION GLOVE** | | | |
| Gloves - BLANK COMPETITION GLOVE | | 0.00% | |
| Gloves - BLANK COMPETITION GLOVE LRG | $0.00 | 0.00% | 0.00 |
| Gloves - BLANK COMPETITION GLOVE MED | $0.00 | 0.00% | 0.00 |

| | | | |
|---|---|---|---|
| **Total - Gloves - BLANK COMPETITION GLOVE** | **$0.00** | **0.00%** | **0.00** |
| **Gloves - BLANK TRAINING GLOVE** | | | |
| Gloves - BLANK TRAINING GLOVE | | 0.00% | |
| Gloves - BLANK TRAINING GLOVE Medium | $0.00 | 0.00% | 0.00 |
| **Total - Gloves - BLANK TRAINING GLOVE** | **$0.00** | **0.00%** | **0.00** |
| **Gloves - FIGHTCO COMPETITION GLOVE** | | | |
| Gloves - FIGHTCO COMPETITION GLOVE | | 0.00% | |
| Gloves - FIGHTCO COMPETITION GLOVE 2XL | $81.69 | 0.00% | 4.00 |
| Gloves - FIGHTCO COMPETITION GLOVE 3XL | $0.00 | 0.00% | 0.00 |
| Gloves - FIGHTCO COMPETITION GLOVE MED | $0.00 | 0.00% | 0.00 |
| **Total - Gloves - FIGHTCO COMPETITION GLOVE** | **$81.69** | **0.00%** | **4.00** |
| **Gloves - FIGHTCO TRAINING GLOVE** | | | |
| Gloves - FIGHTCO TRAINING GLOVE LRG | $93.24 | 0.01% | 5.00 |
| Gloves - FIGHTCO TRAINING GLOVE Medium | $6,575.74 | 0.39% | 363.00 |
| **Total - Gloves - FIGHTCO TRAINING GLOVE** | **$6,668.98** | **0.39%** | **368.00** |
| **Gloves - Valken Competition Gloves** | | | |
| Gloves - Valken Competition Gloves | | 0.00% | |
| Gloves - Valken Competition Gloves-2XL | $791.75 | 0.05% | 39.00 |
| Gloves - Valken Competition Gloves-3XL | $202.91 | 0.01% | 10.00 |
| Gloves - Valken Competition Gloves-XL | $3,368.21 | 0.20% | 166.00 |
| **Total - Gloves - Valken Competition Gloves** | **$4,362.87** | **0.26%** | **215.00** |
| Patch - Fightco | $580.77 | 0.03% | 552.00 |
| **Shorts - Fightco Alpha** | | | |
| Shorts - Fightco Alpha 38" | $48.82 | 0.00% | 3.00 |
| **Total - Shorts - Fightco Alpha** | **$48.82** | **0.00%** | **3.00** |
| **Shorts - Fightco Classic** | | | |
| Shorts - Fightco Classic 38" | $15.94 | 0.00% | 1.00 |
| **Total - Shorts - Fightco Classic** | **$15.94** | **0.00%** | **1.00** |
| **Shorts - Fightco Wings** | | | |
| Shorts - Fightco Wings 38" | $81.39 | 0.00% | 5.00 |
| **Total - Shorts - Fightco Wings** | **$81.39** | **0.00%** | **5.00** |
| **Total - MMA** | **$12,459.59** | **0.73%** | **1,194.00** |
| **Outdoor** | | | |
| Outdoor | | 0.00% | |
| BB Magazine - Valken Outdoor 1911 Blowback 4.5 mm | $213.57 | 0.01% | 187.00 |
| BB Magazine - Valken Outdoor 1911 Semi 4.5 mm | $2.08 | 0.00% | 1.00 |
| BB Magazine - Valken Outdoor M9 Semi 4.5 mm | $8.31 | 0.00% | 4.00 |
| Custom UTS - Feed Elbow Hopper Locking Tooth | $0.00 | 0.00% | 0.00 |
| Custom UTS - Feed Elbow w/Thumb Screw | $1,728.00 | 0.10% | 270.00 |
| Custom UTS - Feed Elbow-Thumb Screw and Nut | | 0.00% | |
| Custom UTS - FTC Body Screw Kit | $0.00 | 0.00% | 0.00 |
| Custom UTS - FTC Parts Kit | $0.00 | 0.00% | 0.00 |
| **Custom UTS - FTC Sling** | | | |
| Custom UTS - FTC Sling | | 0.00% | |
| Custom UTS - FTC Sling-Black | $31.77 | 0.00% | 9.00 |
| **Total - Custom UTS - FTC Sling** | **$31.77** | **0.00%** | **9.00** |
| Custom UTS - FTC Upper Body Assembly | $0.00 | 0.00% | 0.00 |
| Custom UTS - Launcher FTC Assembly-Black | $0.00 | 0.00% | 0.00 |
| Custom UTS - Launcher FTC Assembly-Orange | $0.00 | 0.00% | 0.00 |
| Custom UTS - Launcher FTC Assembly-Yellow | $0.00 | 0.00% | 0.00 |
| Custom UTS - Launcher FTC SF Upper Only Assembly | $0.00 | 0.00% | 0.00 |
| **Foregrip - V Tactical VGS** | | | |
| Foregrip - V Tactical VGS | | 0.00% | |
| Foregrip - V Tactical VGS-Black | $1,334.88 | 0.08% | 206.00 |
| **Total - Foregrip - V Tactical VGS** | **$1,334.88** | **0.08%** | **206.00** |
| Hearing - Valken Ear Shieldz Disposable Foam (10) | $0.54 | 0.00% | 1.00 |
| Hearing - Valken Ear Shieldz Full Cover | $0.00 | 0.00% | 15.00 |
| Hearing - Valken Ear Shieldz Reusable Plug w/Case | $2,729.87 | 0.16% | 5,068.00 |
| Holster Accessory - Cytac Belt Clip FDE | $10.51 | 0.00% | 4.00 |
| Pellets - Norica 0.22 Cal Match-250 Count Tin | $1.89 | 0.00% | 1.00 |
| **Rifle Accessory - Valken Keymod Mountable Rail Kit** | | | |
| Rifle Accessory - Valken Keymod Mountable Rail Kit | | 0.00% | |
| Rifle Accessory - Valken Keymod Mountable Rail Kit-2" | $52.15 | 0.00% | 32.00 |
| Rifle Accessory - Valken Keymod Mountable Rail Kit-3" | $13.44 | 0.00% | 7.00 |
| **Total - Rifle Accessory - Valken Keymod Mountable Rail Kit** | **$65.59** | **0.00%** | **39.00** |
| **Total - Outdoor** | **$6,127.01** | **0.36%** | **5,805.00** |
| **Paintball** | | | |
| Paintball | | 0.00% | |
| **Accessory - Alkin Hose for Cascade System** | | | |
| Accessory - Alkin Hose for Cascade System | | 0.00% | |

| | | | |
|---|---|---|---|
| Accessory -  Alkin Hose for Cascade System-10 FT | $0.00 | 0.00% | 0.00 |
| Accessory -  Alkin Hose for Cascade System-15 FT | $0.00 | 0.00% | 0.00 |
| Accessory -  Alkin Hose for Cascade System-20 FT | $475.48 | 0.03% | 2.00 |
| Accessory -  Alkin Hose for Cascade System-25 FT | $153.00 | 0.01% | 1.00 |
| Accessory -  Alkin Hose for Cascade System-5 FT | $0.00 | 0.00% | 0.00 |
| **Total - Accessory -  Alkin Hose for Cascade System** | **$628.48** | **0.04%** | **3.00** |
| Accessory -  Alkin W31 Cartridge Purifier Refill Parts Kit | $0.00 | 0.00% | 0.00 |
| Accessory - Lanyard-Valken | $1,893.48 | 0.11% | 4,670.00 |
| Accessory - Umarex Ready Air Compressor Maintenance Kit | $204.64 | 0.01% | 16.00 |
| **Air Field - 2 Man Training Kit** | | | |
| Air Field - 2 Man Training Kit | | 0.00% | |
| Air Field - 2 Man Training Kit-Neon Green/Black | | 0.00% | |
| Air Field - 2 Man Training Kit-Red/Blue | | 0.00% | |
| **Total - Air Field - 2 Man Training Kit** | **$0.00** | **0.00%** | **0.00** |
| Air Field - Black/Grey Mayen Temple Bunker | $340.03 | 0.02% | 2.00 |
| Air Field - Black/Grey Start Base-No Button (2) | $162.77 | 0.01% | 1.00 |
| Air Field - Customs 7 Bunker Upgrade Kit -Splat Houston | | 0.00% | |
| Air Field - Snake Beam Bunker | | 0.00% | |
| Air Field - Valken NXL 2024 HDR Field | $0.00 | 0.00% | 0.00 |
| Air Field - Valken NXL 2024 HDR Field w/56 bunkers and start bases | $0.00 | 0.00% | 0.00 |
| Air Field - Valken NXL 2024 Upgrade Kit | $718.67 | 0.04% | 1.00 |
| Air Field - Valken NXL Field 48 bk | | 0.00% | |
| Air Field Accessory - Repair Kit | | 0.00% | |
| Air Field Accessory - SupAir Bunker Cap Replacement-10 pack | $0.00 | 0.00% | 0.00 |
| Air Horn - Ecoblast with pump | $0.00 | 0.00% | 0.00 |
| **Armband - Valken 3"** | | | |
| Armband - Valken 3" | | 0.00% | |
| Armband - Valken 3"-Blue | $408.62 | 0.02% | 464.00 |
| Armband - Valken 3"-Green | $90.85 | 0.01% | 88.00 |
| Armband - Valken 3"-Orange | $438.61 | 0.03% | 450.00 |
| Armband - Valken 3"-Red | $597.21 | 0.04% | 678.00 |
| Armband - Valken 3"-Yellow | $308.22 | 0.02% | 350.00 |
| **Total - Armband - Valken 3"** | **$1,843.51** | **0.11%** | **2,030.00** |
| Art Design Fee | | 0.00% | |
| Backpack - Valken Phantom | $0.00 | 0.00% | 0.00 |
| **Bag - Eclipse GX Classic** | | | |
| Bag - Eclipse GX Classic | | 0.00% | |
| Bag - Eclipse GX Classic-Charcoal | $0.00 | 0.00% | 0.00 |
| Bag - Eclipse GX Classic-Fire | $0.00 | 0.00% | 0.00 |
| Bag - Eclipse GX Classic-HDE Earth | $0.00 | 0.00% | 0.00 |
| Bag - Eclipse GX Classic-HDE Urban | $0.00 | 0.00% | 0.00 |
| Bag - Eclipse GX Classic-Ice | $0.00 | 0.00% | 0.00 |
| Bag - Eclipse GX Classic-Stretch Poison | $0.00 | 0.00% | 0.00 |
| **Total - Bag - Eclipse GX Classic** | **$0.00** | **0.00%** | **0.00** |
| **Bag - Eclipse GX2 Classic** | | | |
| Bag - Eclipse GX2 Classic | | 0.00% | |
| Bag - Eclipse GX2 Classic-Fighter Sub Zero | $0.00 | 0.00% | 0.00 |
| **Total - Bag - Eclipse GX2 Classic** | **$0.00** | **0.00%** | **0.00** |
| **Bag - Eclipse GX2 Gravel** | | | |
| Bag - Eclipse GX2 Gravel | | 0.00% | |
| Bag - Eclipse GX2 Gravel-Fighter Revolution | $0.00 | 0.00% | 0.00 |
| Bag - Eclipse GX2 Gravel-Grit | $0.00 | 0.00% | 0.00 |
| Bag - Eclipse GX2 Gravel-HDE Earth | $0.00 | 0.00% | 0.00 |
| **Total - Bag - Eclipse GX2 Gravel** | **$0.00** | **0.00%** | **0.00** |
| **Bag - Eclipse GX2 Marker Pack** | | | |
| Bag - Eclipse GX2 Marker Pack | | 0.00% | |
| Bag - Eclipse GX2 Marker Pack-Charcoal | $0.00 | 0.00% | 0.00 |
| Bag - Eclipse GX2 Marker Pack-Fighter Revolution | $0.00 | 0.00% | 0.00 |
| Bag - Eclipse GX2 Marker Pack-Fighter Sub Zero | $0.00 | 0.00% | 0.00 |
| Bag - Eclipse GX2 Marker Pack-HDE Earth | $0.00 | 0.00% | 0.00 |
| **Total - Bag - Eclipse GX2 Marker Pack** | **$0.00** | **0.00%** | **0.00** |
| **Bag - Eclipse Holdall** | | | |
| Bag - Eclipse Holdall | | 0.00% | |
| Bag - Eclipse Holdall-HDE Earth | $0.00 | 0.00% | 0.00 |
| **Total - Bag - Eclipse Holdall** | **$0.00** | **0.00%** | **0.00** |
| Bag - Eclipse Mag Drop HDE Camo | | 0.00% | |
| Bag - Eclipse Molle Single Mag Pouch HDE Camo | | 0.00% | |
| Bag - Valken Rolling | | 0.00% | |
| Bag - Valken Shopping Bag-Pack of 200 | $286.63 | 0.02% | 7.00 |
| Banner - Field Sign-Air Fill Station | $11.51 | 0.00% | 2.00 |

| | | | |
|---|---|---|---|
| Banner - Field Sign-Air Fill Station-Black | | 0.00% | |
| Banner - Field Sign-Barrel Plugs Required | $5.58 | 0.00% | 1.00 |
| Banner - Field Sign-Barrel Plugs Required-Black | | 0.00% | |
| Banner - Field Sign-Barrel Sleeve Required | $4.63 | 0.00% | 2.00 |
| Banner - Field Sign-Barrel Sleeve Required-Black | | 0.00% | |
| Banner - Field Sign-Break Down Boxes | $11.93 | 0.00% | 2.00 |
| Banner - Field Sign-Break Down Boxes-Black | | 0.00% | |
| Banner - Field Sign-Check In | $0.00 | 0.00% | 0.00 |
| Banner - Field Sign-Check In-Black | | 0.00% | |
| Banner - Field Sign-Chrono Station | $11.47 | 0.00% | 2.00 |
| Banner - Field Sign-Chrono Station-Black | | 0.00% | |
| Banner - Field Sign-Goggles On | $2.31 | 0.00% | 1.00 |
| Banner - Field Sign-Goggles On-Black | | 0.00% | |
| Banner - Field Sign-No Shooting | $6.14 | 0.00% | 1.00 |
| Banner - Field Sign-No Shooting-Black | | 0.00% | |
| Banner - Field Sign-Shooting Range | $239.37 | 0.01% | 44.00 |
| Banner - Field Sign-Shooting Range-Black | | 0.00% | |
| Banner - Field Sign-Trash | $55.79 | 0.00% | 10.00 |
| Banner - Field Sign-Trash-Black | | 0.00% | |
| **Banner - Valken 3x5** | | | |
| Banner - Valken 3x5 | | 0.00% | |
| Banner - Valken 3x5-Green | $0.00 | 0.00% | 0.00 |
| Banner - Valken 3x5-Grey | $0.00 | 0.00% | 0.00 |
| Banner - Valken 3x5-WIT Yellow | $0.00 | 0.00% | 0.00 |
| Banner - Valken 3x5-Yellow | $0.00 | 0.00% | 0.00 |
| **Total - Banner - Valken 3x5** | **$0.00** | **0.00%** | **0.00** |
| Banner - Valken Branded Banner 5' x 3' | $0.00 | 0.00% | 0.00 |
| Banner - Valken Mesh Event Banner 3' x 10' | $433.07 | 0.03% | 12.00 |
| Barrel - Blackhawk Long | $1,002.67 | 0.06% | 141.00 |
| **Barrel - DYE Barrel Tip** | | | |
| Barrel - DYE Barrel Tip | | 0.00% | |
| Barrel - DYE Barrel Tip-Dust Black-14" | $0.00 | 0.00% | 0.00 |
| Barrel - DYE Barrel Tip-Dust Black-16" | $0.00 | 0.00% | 0.00 |
| **Total - Barrel - DYE Barrel Tip** | **$0.00** | **0.00%** | **0.00** |
| **Barrel - Eclipse PWR Insert** | | | |
| Barrel - Eclipse PWR Insert | | 0.00% | |
| Barrel - Eclipse PWR Insert-Blue-.685 | $0.00 | 0.00% | 0.00 |
| **Total - Barrel - Eclipse PWR Insert** | **$0.00** | **0.00%** | **0.00** |
| **Barrel - Eclipse S63 Pro Starter Kit** | | | |
| Barrel - Eclipse S63 Pro Starter Kit | | 0.00% | |
| Barrel - Eclipse S63 Pro Starter Kit-14"-Black-.689 | $0.00 | 0.00% | 0.00 |
| **Total - Barrel - Eclipse S63 Pro Starter Kit** | **$0.00** | **0.00%** | **0.00** |
| **Barrel - GoG Freak Aluminum Insert** | | | |
| Barrel - GoG Freak Aluminum Insert | | 0.00% | |
| Barrel - GoG Freak Aluminum Insert-.675 | $6.11 | 0.00% | 1.00 |
| Barrel - GoG Freak Aluminum Insert-.677 | $0.00 | 0.00% | 0.00 |
| Barrel - GoG Freak Aluminum Insert-.679 | $0.00 | 0.00% | 0.00 |
| Barrel - GoG Freak Aluminum Insert-.682 | $30.25 | 0.00% | 5.00 |
| Barrel - GoG Freak Aluminum Insert-.684 | $0.00 | 0.00% | 0.00 |
| Barrel - GoG Freak Aluminum Insert-.689 | $18.16 | 0.00% | 3.00 |
| Barrel - GoG Freak Aluminum Insert-.691 | $60.00 | 0.00% | 8.00 |
| **Total - Barrel - GoG Freak Aluminum Insert** | **$114.52** | **0.01%** | **17.00** |
| **Barrel - GoG Freak Back** | | | |
| Barrel - GoG Freak Back | | 0.00% | |
| Barrel - GoG Freak Back-A5 | $246.10 | 0.01% | 10.00 |
| Barrel - GoG Freak Back-Autococker | $32.08 | 0.00% | 1.00 |
| **Total - Barrel - GoG Freak Back** | **$278.18** | **0.02%** | **11.00** |
| **Barrel - GoG Freak Back XL** | | | |
| Barrel - GoG Freak Back XL | | 0.00% | |
| Barrel - GoG Freak Back XL-Autococker | $0.00 | 0.00% | 0.00 |
| Barrel - GoG Freak Back XL-LUXE | $161.35 | 0.01% | 5.00 |
| **Total - Barrel - GoG Freak Back XL** | **$161.35** | **0.01%** | **5.00** |
| **Barrel - GoG Freak Carbon XL** | | | |
| Barrel - GoG Freak Carbon XL | | 0.00% | |
| Barrel - GoG Freak Carbon XL-14"-A5 | $266.86 | 0.02% | 4.00 |
| Barrel - GoG Freak Carbon XL-14"-Autococker | $0.00 | 0.00% | 0.00 |
| Barrel - GoG Freak Carbon XL-14"-Ion | $0.00 | 0.00% | 0.00 |
| Barrel - GoG Freak Carbon XL-14"-Model 98 | $72.83 | 0.00% | 1.00 |
| Barrel - GoG Freak Carbon XL-16"-A5 | $292.64 | 0.02% | 4.00 |
| Barrel - GoG Freak Carbon XL-16"-Autococker | $0.00 | 0.00% | 0.00 |

| | | | |
|---|---|---|---|
| Barrel - GoG Freak Carbon XL-16"-Ion | $292.50 | 0.02% | 4.00 |
| Barrel - GoG Freak Carbon XL-16"-Model 98 | $509.25 | 0.03% | 7.00 |
| **Total - Barrel - GoG Freak Carbon XL** | **$1,434.08** | **0.08%** | **20.00** |
| **Barrel - GoG Freak Front** | | | |
| Barrel - GoG Freak Front | | 0.00% | |
| Barrel - GoG Freak Front-14"-Black | $78.28 | 0.00% | 4.00 |
| Barrel - GoG Freak Front-16"-Black | $18.88 | 0.00% | 1.00 |
| **Total - Barrel - GoG Freak Front** | **$97.16** | **0.01%** | **5.00** |
| **Barrel - GoG Freak Front Spiral Ported** | | | |
| Barrel - GoG Freak Front Spiral Ported | | 0.00% | |
| Barrel - GoG Freak Front Spiral Ported-14"-Black | $0.00 | 0.00% | 0.00 |
| Barrel - GoG Freak Front Spiral Ported-16"-Black | $80.58 | 0.00% | 3.00 |
| **Total - Barrel - GoG Freak Front Spiral Ported** | **$80.58** | **0.00%** | **3.00** |
| **Barrel - GoG Freak Front Spiral Ported (All American) XL** | | | |
| Barrel - GoG Freak Front Spiral Ported (All American) XL | | 0.00% | |
| Barrel - GoG Freak Front Spiral Ported (All American) XL-15" | | 0.00% | |
| **Total - Barrel - GoG Freak Front Spiral Ported (All American) XL** | **$0.00** | **0.00%** | **0.00** |
| **Barrel - GoG Freak Front XL** | | | |
| Barrel - GoG Freak Front XL | | 0.00% | |
| Barrel - GoG Freak Front XL-14" | $0.00 | 0.00% | 0.00 |
| Barrel - GoG Freak Front XL-16" | $53.85 | 0.00% | 2.00 |
| **Total - Barrel - GoG Freak Front XL** | **$53.85** | **0.00%** | **2.00** |
| **Barrel - GoG Freak Inline New Version** | | | |
| Barrel - GoG Freak Inline New Version | | 0.00% | |
| Barrel - GoG Freak Inline New Version-14"-A5 | $130.88 | 0.01% | 4.00 |
| Barrel - GoG Freak Inline New Version-14"-Autococker | $0.00 | 0.00% | 0.00 |
| Barrel - GoG Freak Inline New Version-14"-Model 98 | $32.70 | 0.00% | 1.00 |
| Barrel - GoG Freak Inline New Version-16"-A5 | $33.32 | 0.00% | 1.00 |
| **Total - Barrel - GoG Freak Inline New Version** | **$196.90** | **0.01%** | **6.00** |
| **Barrel - GoG Freak Jr** | | | |
| Barrel - GoG Freak Jr | | 0.00% | |
| Barrel - GoG Freak Jr-A5 | $171.90 | 0.01% | 5.00 |
| **Total - Barrel - GoG Freak Jr** | **$171.90** | **0.01%** | **5.00** |
| **Barrel - GoG Freak Jr Kit** | | | |
| Barrel - GoG Freak Jr Kit | | 0.00% | |
| Barrel - GoG Freak Jr Kit-A5 | $494.22 | 0.03% | 7.00 |
| **Total - Barrel - GoG Freak Jr Kit** | **$494.22** | **0.03%** | **7.00** |
| Barrel - GoG Freak Junior Kit (w/New Soft Case) Autococker | $50.49 | 0.00% | 1.00 |
| Barrel - GoG Freak Original Boremaster Kit | $0.00 | 0.00% | 0.00 |
| Barrel - GoG Freak Original Stainless Boremaster Kit | $0.00 | 0.00% | 0.00 |
| Barrel - GoG XL Aluminum Boremaster Kit | $0.00 | 0.00% | 0.00 |
| **Barrel - J&J Ceramic-14"** | | | |
| Barrel - J&J Ceramic-14" | | 0.00% | |
| Barrel - J&J Ceramic-14"-Autococker | $2,880.32 | 0.17% | 112.00 |
| Barrel - J&J Ceramic-14"-Model 98 | $1,373.75 | 0.08% | 55.00 |
| Barrel - J&J Ceramic-14"-Spyder | $722.83 | 0.04% | 29.00 |
| Barrel - J&J Ceramic-14"A5 | $2,077.92 | 0.12% | 83.00 |
| **Total - Barrel - J&J Ceramic-14"** | **$7,054.82** | **0.42%** | **279.00** |
| **Barrel - J&J Ceramic-16"** | | | |
| Barrel - J&J Ceramic-16" | | 0.00% | |
| Barrel - J&J Ceramic-16"-A5 | $3,700.50 | 0.22% | 147.00 |
| Barrel - J&J Ceramic-16"-Autococker | $1,194.99 | 0.07% | 48.00 |
| Barrel - J&J Ceramic-16"-Model 98 | $2,694.48 | 0.16% | 109.00 |
| Barrel - J&J Ceramic-16"-Spyder | $922.28 | 0.05% | 37.00 |
| **Total - Barrel - J&J Ceramic-16"** | **$8,512.25** | **0.50%** | **341.00** |
| **Barrel - J&J Ceramic-20"** | | | |
| Barrel - J&J Ceramic-20" | | 0.00% | |
| Barrel - J&J Ceramic-20"-A5 | $0.00 | 0.00% | 0.00 |
| Barrel - J&J Ceramic-20"-Model 98 | $734.12 | 0.04% | 26.00 |
| **Total - Barrel - J&J Ceramic-20"** | **$734.12** | **0.04%** | **26.00** |
| Barrel - T15 2 Piece Insert w/.684 insert | $0.00 | 0.00% | 0.00 |
| Barrel - T9.1 Black Packaged | $0.00 | 0.00% | 0.00 |
| Barrel - Tiberius FS Barrel Tip-Raging Donkey | $39.51 | 0.00% | 2.00 |
| **Barrel - Tiberius FS T15** | | | |
| Barrel - Tiberius FS T15 | | 0.00% | |
| Barrel - Tiberius FS T15-11.5" | $397.90 | 0.02% | 8.00 |
| Barrel - Tiberius FS T15-6" | $696.05 | 0.04% | 14.00 |
| Barrel - Tiberius FS T15-8.5" | $414.48 | 0.02% | 8.00 |
| **Total - Barrel - Tiberius FS T15** | **$1,508.43** | **0.09%** | **30.00** |
| Barrel - Tiberius FS T15 14.5" Rifled .686 | $0.00 | 0.00% | 0.00 |

| | | | |
|---|---:|---:|---:|
| Barrel - Tiberius FS T9.1 Rifled 14".683 ID | $0.00 | 0.00% | 0.00 |
| Barrel - Valken Ammotech 8.1/9.1/FSC Muzzle Thread Tip&Prot | $1,057.20 | 0.06% | 29.00 |
| Barrel - Valken Ammotech AT23 Freak Compatible MF100-Autococke | $1,894.95 | 0.11% | 27.00 |
| Barrel - Valken Ammotech ATT25 Freak Compatible T15-10" Full w/T | $1,090.25 | 0.06% | 12.00 |
| Barrel - Valken Ammotech ATX-9 TIPX Freak XL Compatible w/Threa | $1,208.48 | 0.07% | 18.00 |
| Barrel - Valken Ammotech Freak Compatible 8.1/9.1/FSC | $341.15 | 0.02% | 6.00 |
| Barrel - Valken Ammotech Freak to Freak XL Compatible Adapt-Cock | $800.92 | 0.05% | 21.00 |
| **Barrel - Valken Ammotech T15 Freak Compatible Back** | | | |
| Barrel - Valken Ammotech T15 Freak Compatible Back | | 0.00% | |
| Barrel - Valken Ammotech T15 Freak Compatible Back-A5 | $1,095.30 | 0.06% | 20.00 |
| Barrel - Valken Ammotech T15 Freak Compatible Back-Cocker | $1,154.44 | 0.07% | 21.00 |
| Barrel - Valken Ammotech T15 Freak Compatible Back-Freak Comp | $1,313.44 | 0.08% | 24.00 |
| **Total - Barrel - Valken Ammotech T15 Freak Compatible Back** | **$3,563.18** | **0.21%** | **65.00** |
| **Barrel - Valken Ammotech T15 Freak Compatible XL Back** | | | |
| Barrel - Valken Ammotech T15 Freak Compatible XL Back | | 0.00% | |
| Barrel - Valken Ammotech T15 Freak Compatible  XL Back-A5 | $1,588.79 | 0.09% | 23.00 |
| Barrel - Valken Ammotech T15 Freak Compatible  XL Back-Cocker | $1,718.82 | 0.10% | 25.00 |
| Barrel - Valken Ammotech T15 Freak XL Back-Freak Compatible | $1,723.77 | 0.10% | 25.00 |
| **Total - Barrel - Valken Ammotech T15 Freak Compatible XL Back** | **$5,031.38** | **0.30%** | **73.00** |
| Barrel - Valken Ammotech TIPX Freak Compatible Back Muzzle Thre | $475.53 | 0.03% | 8.00 |
| Barrel - Valken M17 Fluted Rifled Barrel-15.5 inch | $1,014.76 | 0.06% | 21.00 |
| Barrel - Valken M17 Rifled Barrel-11.5 inch | $34.86 | 0.00% | 1.00 |
| Barrel - Valken M17 Stock Barrel-7.5 Inch | $340.49 | 0.02% | 29.00 |
| **Barrel Back - Dye CF-S** | | | |
| Barrel Back - Dye CF-S | | 0.00% | |
| Barrel Back - Dye CF-S-0.680 | $386.60 | 0.02% | 5.00 |
| Barrel Back - Dye CF-S-0.684 | $77.32 | 0.00% | 1.00 |
| Barrel Back - Dye CF-S-0.688 | $77.32 | 0.00% | 1.00 |
| **Total - Barrel Back - Dye CF-S** | **$541.24** | **0.03%** | **7.00** |
| **Barrel Back - Dye UL-S AC** | | | |
| Barrel Back - Dye UL-S AC | | 0.00% | |
| Barrel Back - Dye UL-S AC-0.680" | $899.10 | 0.05% | 30.00 |
| Barrel Back - Dye UL-S AC-0.684" | $1,199.72 | 0.07% | 39.00 |
| Barrel Back - Dye UL-S AC-0.688" | $464.13 | 0.03% | 15.00 |
| **Total - Barrel Back - Dye UL-S AC** | **$2,562.95** | **0.15%** | **84.00** |
| **Barrel Cover - Dye Barrel Sock Flex** | | | |
| Barrel Cover - Dye Barrel Sock Flex | | 0.00% | |
| Barrel Cover - Dye Barrel Sock Flex-Blue | $17.07 | 0.00% | 2.00 |
| Barrel Cover - Dye Barrel Sock Flex-Olive | $8.53 | 0.00% | 1.00 |
| **Total - Barrel Cover - Dye Barrel Sock Flex** | **$25.60** | **0.00%** | **3.00** |
| **Barrel Cover - Exalt Bayonet** | | | |
| Barrel Cover - Exalt Bayonet | | 0.00% | |
| Barrel Cover - Exalt Bayonet-Blue | $0.00 | 0.00% | 0.00 |
| Barrel Cover - Exalt Bayonet-Born to Kill | $0.00 | 0.00% | 0.00 |
| **Total - Barrel Cover - Exalt Bayonet** | **$0.00** | **0.00%** | **0.00** |
| **Barrel Cover - Exalt Flag Series** | | | |
| Barrel Cover - Exalt Flag Series | | 0.00% | |
| Barrel Cover - Exalt Flag Series-California | $5.06 | 0.00% | 1.00 |
| Barrel Cover - Exalt Flag Series-Dont Tread | $0.00 | 0.00% | 0.00 |
| Barrel Cover - Exalt Flag Series-France | $0.00 | 0.00% | 0.00 |
| Barrel Cover - Exalt Flag Series-Italy | $0.00 | 0.00% | 0.00 |
| Barrel Cover - Exalt Flag Series-Puerto Rico | $0.00 | 0.00% | 0.00 |
| Barrel Cover - Exalt Flag Series-Rasta | $0.00 | 0.00% | 0.00 |
| Barrel Cover - Exalt Flag Series-Texas | $0.00 | 0.00% | 0.00 |
| Barrel Cover - Exalt Flag Series-USA | $0.00 | 0.00% | 0.00 |
| Barrel Cover - Exalt Flag Series-USA Camo | $0.00 | 0.00% | 0.00 |
| **Total - Barrel Cover - Exalt Flag Series** | **$5.06** | **0.00%** | **1.00** |
| **Barrel Cover - Tiberius FS** | | | |
| Barrel Cover - Tiberius FS | | 0.00% | |
| Barrel Cover - Tiberius FS-Lightning Bolt | $31.74 | 0.00% | 10.00 |
| Barrel Cover - Tiberius FS-Shield | $6.35 | 0.00% | 2.00 |
| **Total - Barrel Cover - Tiberius FS** | **$38.09** | **0.00%** | **12.00** |
| **Barrel Cover - Valken** | | | |
| Barrel Cover - Valken | | 0.00% | |
| Barrel Cover - Valken-Black | $6,451.50 | 0.38% | 6,325.00 |
| Barrel Cover - Valken-Olive | $1,633.02 | 0.10% | 1,601.00 |
| Barrel Cover - Valken-Tan | $2,361.40 | 0.14% | 2,315.00 |
| **Total - Barrel Cover - Valken** | **$10,445.92** | **0.62%** | **10,241.00** |
| **Barrel Cover - Valken Barrel Blocker** | | | |
| Barrel Cover - Valken Barrel Blocker | | 0.00% | |

| | | | |
|---|---|---|---|
| Barrel Cover - Valken Barrel Blocker-Orange | $9.13 | 0.00% | 10.00 |
| Barrel Cover - Valken Barrel Blocker-Yellow | $106.54 | 0.01% | 137.00 |
| **Total - Barrel Cover - Valken Barrel Blocker** | **$115.67** | **0.01%** | **147.00** |
| **Barrel Cover - Valken Daggers** | | | |
| Barrel Cover - Valken Daggers | | 0.00% | |
| Barrel Cover - Valken Daggers-Corona Virus | $1,317.53 | 0.08% | 467.00 |
| Barrel Cover - Valken Daggers-COVID-19 | $1,043.01 | 0.06% | 437.00 |
| Barrel Cover - Valken Daggers-Eggplant | $29.50 | 0.00% | 9.00 |
| Barrel Cover - Valken Daggers-Grenade | $0.00 | 0.00% | 0.00 |
| Barrel Cover - Valken Daggers-Rocket | $0.00 | 0.00% | 0.00 |
| Barrel Cover - Valken Daggers-Tiger | $22.64 | 0.00% | 9.00 |
| Barrel Cover - Valken Daggers-Valken | $481.92 | 0.03% | 200.00 |
| Barrel Cover - Valken Daggers-Valken Logo Red | $22.92 | 0.00% | 9.00 |
| Barrel Cover - Valken Daggers-Valken Logo Yellow | $0.00 | 0.00% | 0.00 |
| Barrel Cover - Valken Daggers-Valken Stripe | $682.61 | 0.04% | 241.00 |
| Barrel Cover - Valken Daggers-Whatever It Takes | $7.33 | 0.00% | 3.00 |
| **Total - Barrel Cover - Valken Daggers** | **$3,607.46** | **0.21%** | **1,375.00** |
| Barrel Cover - Valken Rental-Orange | $2,975.34 | 0.18% | 2,917.00 |
| **Barrel Cover - Valken XL Airsoft** | | | |
| Barrel Cover - Valken XL Airsoft | | 0.00% | |
| Barrel Cover - Valken XL Airsoft-Black | $6,288.74 | 0.37% | 5,989.00 |
| **Total - Barrel Cover - Valken XL Airsoft** | **$6,288.74** | **0.37%** | **5,989.00** |
| **Barrel Cover - Virtue Bunkerking Evalast Tentacle** | | | |
| Barrel Cover - Virtue Bunkerking Evalast Tentacle | | 0.00% | |
| Barrel Cover - Virtue Bunkerking Evalast Tentacle-Black | $26.91 | 0.00% | 3.00 |
| Barrel Cover - Virtue Bunkerking Evalast Tentacle-Purple | $17.94 | 0.00% | 2.00 |
| **Total - Barrel Cover - Virtue Bunkerking Evalast Tentacle** | **$44.85** | **0.00%** | **5.00** |
| **Barrel Cover - Virtue Bunkerking Evalast WKS** | | | |
| Barrel Cover - Virtue Bunkerking Evalast WKS | | 0.00% | |
| Barrel Cover - Virtue Bunkerking Evalast WKS-Camo | $35.88 | 0.00% | 4.00 |
| Barrel Cover - Virtue Bunkerking Evalast WKS-Lime | $17.94 | 0.00% | 2.00 |
| Barrel Cover - Virtue Bunkerking Evalast WKS-Orange | $35.88 | 0.00% | 4.00 |
| **Total - Barrel Cover - Virtue Bunkerking Evalast WKS** | **$89.70** | **0.01%** | **10.00** |
| **Barrel Cover - Virtue Silicone** | | | |
| Barrel Cover - Virtue Silicone | | 0.00% | |
| Barrel Cover - Virtue Silicone-Black | $19.71 | 0.00% | 3.00 |
| Barrel Cover - Virtue Silicone-Cyan | $19.71 | 0.00% | 3.00 |
| Barrel Cover - Virtue Silicone-Red | $13.14 | 0.00% | 2.00 |
| **Total - Barrel Cover - Virtue Silicone** | **$52.56** | **0.00%** | **8.00** |
| **Barrel Kit - J&J Edge Elite 10"/12"/14"** | | | |
| Barrel Kit - J&J Edge Elite 10"/12"/14" | | 0.00% | |
| Barrel Kit - J&J Edge Elite 10"/12"/14"-A5 | $0.00 | 0.00% | 0.00 |
| Barrel Kit - J&J Edge Elite 10"/12"/14"-Autococker | $67.76 | 0.00% | 1.00 |
| **Total - Barrel Kit - J&J Edge Elite 10"/12"/14"** | **$67.76** | **0.00%** | **1.00** |
| **Barrel Plug - Valken** | | | |
| Barrel Plug - Valken | | 0.00% | |
| Barrel Plug - Valken-Orange | $0.00 | 0.00% | 0.00 |
| Barrel Plug - Valken-Yellow | $8.05 | 0.00% | 23.00 |
| **Total - Barrel Plug - Valken** | **$8.05** | **0.00%** | **23.00** |
| **Barrel Swab - Exalt Maid** | | | |
| Barrel Swab - Exalt Maid | | 0.00% | |
| Barrel Swab - Exalt Maid-Magma-Red/Black | $0.00 | 0.00% | 0.00 |
| Barrel Swab - Exalt Maid-MidNight-Black/Black | $0.00 | 0.00% | 0.00 |
| Barrel Swab - Exalt Maid-Toxic-Lime/Black | $0.00 | 0.00% | 0.00 |
| **Total - Barrel Swab - Exalt Maid** | **$0.00** | **0.00%** | **0.00** |
| **Barrel Swab - Exalt Supreme** | | | |
| Barrel Swab - Exalt Supreme | | 0.00% | |
| Barrel Swab - Exalt Supreme-Solid Grey | $0.00 | 0.00% | 0.00 |
| **Total - Barrel Swab - Exalt Supreme** | **$0.00** | **0.00%** | **0.00** |
| **Barrel Swab - Valken 68 Cal** | | | |
| Barrel Swab - Valken 68 Cal | | 0.00% | |
| Barrel Swab - Valken 68 Cal-Black | | 0.00% | |
| Barrel Swab - Valken 68 Cal-Lime Green | $956.17 | 0.06% | 892.00 |
| Barrel Swab - Valken 68 Cal-Red | $585.67 | 0.03% | 538.00 |
| **Total - Barrel Swab - Valken 68 Cal** | **$1,541.84** | **0.09%** | **1,430.00** |
| **Barrel Swab - Valken Fate Folding** | | | |
| Barrel Swab - Valken Fate Folding | | 0.00% | |
| Barrel Swab - Valken Fate Folding-Grey | $9.82 | 0.00% | 2.00 |
| Barrel Swab - Valken Fate Folding-Red | $4.87 | 0.00% | 1.00 |
| **Total - Barrel Swab - Valken Fate Folding** | **$14.69** | **0.00%** | **3.00** |

| | | | |
|---|---|---|---|
| Barrel Swab - Valken Folding-50 Cal | $1,147.65 | 0.07% | 1,529.00 |
| Barrel Swab - Valken Kit-68 Cal | $547.22 | 0.03% | 238.00 |
| Barrel Swab - Valken Single-68 Cal-Black | $929.11 | 0.05% | 718.00 |
| Battery - Alkaline 9V-1 pk | $16.58 | 0.00% | 14.00 |
| Battery - Alkaline 9V-2 pk | $14.73 | 0.00% | 6.00 |
| Battery - Alkaline AA-4 pk | $150.53 | 0.01% | 120.00 |
| Blackhawk Labor | | 0.00% | |
| Box - Cardboard box for 500 rd Valken Paintballs | $0.00 | 0.00% | 0.00 |
| CA-Printed Box - Valken Graffiti 500ct | $0.00 | 0.00% | 6.00 |
| **Cascade System - Alkin 4500 PSI** | | | |
| Cascade System - Alkin 4500 PSI | | 0.00% | |
| Cascade System - Alkin 4500 PSI-2 Tanks | $0.00 | 0.00% | 0.00 |
| Cascade System - Alkin 4500 PSI-3 Tanks | $0.00 | 0.00% | 0.00 |
| Cascade System - Alkin 4500 PSI-4 Tanks | | 0.00% | |
| Cascade System - Alkin 4500 PSI-5 Tanks | | 0.00% | |
| Cascade System - Alkin 4500 PSI-6 Tanks | | 0.00% | |
| **Total - Cascade System - Alkin 4500 PSI** | **$0.00** | **0.00%** | **0.00** |
| **Cascade System - Alkin 5000 PSI** | | | |
| Cascade System - Alkin 5000 PSI | | 0.00% | |
| Cascade System - Alkin 5000 PSI-2 Tanks | | 0.00% | |
| Cascade System - Alkin 5000 PSI-3 Tanks | | 0.00% | |
| Cascade System - Alkin 5000 PSI-4 Tanks | | 0.00% | |
| Cascade System - Alkin 5000 PSI-5 Tanks | | 0.00% | |
| Cascade System - Alkin 5000 PSI-6 Tanks | | 0.00% | |
| **Total - Cascade System - Alkin 5000 PSI** | **$0.00** | **0.00%** | **0.00** |
| **Cascade System - Alkin 6000 PSI** | | | |
| Cascade System - Alkin 6000 PSI | | 0.00% | |
| Cascade System - Alkin 6000 PSI-2 Tanks | | 0.00% | |
| Cascade System - Alkin 6000 PSI-3 Tanks | | 0.00% | |
| Cascade System - Alkin 6000 PSI-4 Tanks | | 0.00% | |
| Cascade System - Alkin 6000 PSI-5 Tanks | | 0.00% | |
| Cascade System - Alkin 6000 PSI-6 Tanks | | 0.00% | |
| **Total - Cascade System - Alkin 6000 PSI** | **$0.00** | **0.00%** | **0.00** |
| **Chest Protector - Eclipse Overload G2** | | | |
| Chest Protector - Eclipse Overload G2 | | 0.00% | |
| Chest Protector - Eclipse Overload G2-2XL | $0.00 | 0.00% | 0.00 |
| **Total - Chest Protector - Eclipse Overload G2** | **$0.00** | **0.00%** | **0.00** |
| **Chest Protector - Exalt Alpha** | | | |
| Chest Protector - Exalt Alpha | | 0.00% | |
| Chest Protector - Exalt Alpha-Olive-2XL/3XL | $26.07 | 0.00% | 1.00 |
| **Total - Chest Protector - Exalt Alpha** | **$26.07** | **0.00%** | **1.00** |
| Chest Protector - GOTCHA-Blue/Red Reversible | $52.21 | 0.00% | 10.00 |
| **Chest Protector - GXG** | | | |
| Chest Protector - GXG | | 0.00% | |
| Chest Protector - GXG-Digi-Camo | $7.00 | 0.00% | 1.00 |
| **Total - Chest Protector - GXG** | **$7.00** | **0.00%** | **1.00** |
| Chest Protector - ProToyz 5-in -1 Vest V2-Black | $0.00 | 0.00% | 0.00 |
| **Chest Protector - Valken EU Field Adult Reversible** | | | |
| Chest Protector - Valken EU Field Adult Reversible | | 0.00% | |
| Chest Protector - Valken EU Field Adult Reversible-Wdlnd/Urb | | 0.00% | |
| Chest Protector - Valken EU Field Adult Reversible-Woodland/Black-one size | | 0.00% | |
| **Total - Chest Protector - Valken EU Field Adult Reversible** | **$0.00** | **0.00%** | **0.00** |
| **Chest Protector - Valken EU Field Youth Reversible** | | | |
| Chest Protector - Valken EU Field Youth Reversible | | 0.00% | |
| Chest Protector - Valken EU Field Youth Reversible-Blue/Red | | 0.00% | |
| **Total - Chest Protector - Valken EU Field Youth Reversible** | **$0.00** | **0.00%** | **0.00** |
| Chest Protector - Valken Overshield-Zombie | $1,544.56 | 0.09% | 44.00 |
| **Chest Protector - Valken Reversible** | | | |
| Chest Protector - Valken Reversible | | 0.00% | |
| Chest Protector - Valken Reversible-Marpat/Black | $0.00 | 0.00% | 0.00 |
| Chest Protector - Valken Reversible-Neon Ylw/Black | $0.00 | 0.00% | 0.00 |
| Chest Protector - Valken Reversible-Woodland/Black | $26.39 | 0.00% | 5.00 |
| **Total - Chest Protector - Valken Reversible** | **$26.39** | **0.00%** | **5.00** |
| Chest Protector Parts - Valken Replacement Side Strap Regula | $98.82 | 0.01% | 335.00 |
| Chronograph - Custom Chrono X Radar PB | $30.00 | 0.00% | 0.00 |
| Chronograph - Sports Sensors Radarchrono | $4,650.00 | 0.27% | 62.00 |
| Chronograph - Tough Chrono | $0.00 | 0.00% | 0.00 |
| **Combat Shirt - V-TAC Zulu** | | | |
| Combat Shirt - V-TAC Zulu | | 0.00% | |
| Jersey - V-TAC Zulu-Tiger Stripe-3XL | $221.04 | 0.01% | 12.00 |

| | | | |
|---|---|---|---|
| **Total - Combat Shirt - V-TAC Zulu** | **$221.04** | **0.01%** | **12.00** |
| Components - 2 oz PET Boston Round Bottle Blue | $887.11 | 0.05% | 6,742.00 |
| Components - Label Application for B374 | $337.10 | 0.02% | 6,742.00 |
| Components - Label for B374 | $695.46 | 0.04% | 6,752.00 |
| Components - Silicone Oil 55 Gal Drum | $2,826.52 | 0.17% | 1.61 |
| Components - Tango Alpha Clip | $2,767.91 | 0.16% | 32,743.00 |
| Components - Tango Grenade (Labor) | $0.00 | 0.00% | 0.00 |
| Components - Tango Grenade Box | $0.00 | 0.00% | 0.00 |
| Components - Tango Grenade Cap | $973.56 | 0.06% | 12,743.00 |
| Components - Tango Grenade O-Ring-120 B70 | $1,016.86 | 0.06% | 25,485.00 |
| Components - Tango Grenade Pin 1/8X1 | $295.79 | 0.02% | 12,587.00 |
| Components - Tango Grenade Tubing | $2,911.29 | 0.17% | 11,061.00 |
| Components - Tango Grenade TY Wrap | $1,513.87 | 0.09% | 12,743.00 |
| Components - Twist Open Lid HDPE & LDPE | $1,313.54 | 0.08% | 10,262.00 |
| Compressor - Alkin W31 Horizontal 3.7cfm Honda Gasoline Motor | $0.00 | 0.00% | 0.00 |
| Compressor - Alkin W31 Horizontal 3.7cfm-115V & Options | $0.00 | 0.00% | 0.00 |
| Compressor - Alkin W31 Horizontal 3.7cfm-220V & Options | $0.00 | 0.00% | 0.00 |
| Compressor - Alkin W31 Horizontal 4.9cfm Honda Gasoline Motor | $0.00 | 0.00% | 0.00 |
| Compressor - Alkin W31 Horizontal 4.9cfm w/ Honda Gasoline Motor & Options | | 0.00% | |
| Compressor - Alkin W31 Vertical 3.7cfm-115V | $0.00 | 0.00% | 0.00 |
| Compressor - Alkin W31 Vertical 4.9cfm-220V & Options | $0.00 | 0.00% | 0.00 |
| Compressor - Alkin W32 Horizontal 10.7cfm w/ Honda Gasoline Motor & Options | | 0.00% | |
| Compressor - Alkin W32 Horizontal 11.3 cfm 220V w/Options | $0.00 | 0.00% | 0.00 |
| Compressor - Alkin W32 Horizontal 11.3cfm w/ Honda Gasoline Moto | $0.00 | 0.00% | 0.00 |
| Compressor - Alkin W32 Mariner 11.7 CFM Electric Air | | 0.00% | |
| Compressor - Alkin W32 Vertical 11.3 cfm Silent Canopy - 220V | | 0.00% | |
| Compressor - COLTRI LSE 100 EM | | 0.00% | |
| Compressor - Umarex AIR READY (Non-Commercial Use Only) | $935.00 | 0.06% | 2.00 |
| Compressor Accessory - Alkin Filling Valve | $0.00 | 0.00% | 0.00 |
| Compressor Cartridge - Alkin P21 Purifier Alminium for W31 Models | $0.00 | 0.00% | 0.00 |
| Compressor Cartridge - P41 Purifier Alminium for W32 Models | $0.00 | 0.00% | 0.00 |
| Compressor Cartridge - P61 Purifier Alminium for W4 Models | | 0.00% | |
| **Coverall - Valken Camo Field** | | | |
| Coverall - Valken Camo Field | | 0.00% | |
| Coverall - Valken Camo Field-2XL/3XL | $601.10 | 0.04% | 198.00 |
| Coverall - Valken Camo Field-L/XL | $1,198.88 | 0.07% | 570.00 |
| Coverall - Valken Camo Field-S/M | $0.00 | 0.00% | 0.00 |
| Coverall - Valken Camo Field-Youth | $0.00 | 0.00% | 0.00 |
| **Total - Coverall - Valken Camo Field** | **$1,799.98** | **0.11%** | **768.00** |
| **Coverall - Valken EU Field** | | | |
| Coverall - Valken EU Field | | 0.00% | |
| Coverall - Valken EU Field-Urban Camo-2XL/3XL | | 0.00% | |
| Coverall - Valken EU Field-Urban Camo-XXS/XS | | 0.00% | |
| Coverall - Valken EU Field-Woodland Camo-2XL/3XL | | 0.00% | |
| Coverall - Valken EU Field-Woodland Camo-L/XL | | 0.00% | |
| Coverall - Valken EU Field-Woodland Camo-S/M | | 0.00% | |
| Coverall - Valken EU Field-Woodland Camo-XXS/XS | | 0.00% | |
| **Total - Coverall - Valken EU Field** | **$0.00** | **0.00%** | **0.00** |
| **Custom Goggles - Airsoft Stn MI-5 Bulk** | | | |
| Custom Goggles - Airsoft Stn MI-5 Bulk | | 0.00% | |
| Custom Goggles - Airsoft Stn MI-5 Bulk-Black | | 0.00% | |
| **Total - Custom Goggles - Airsoft Stn MI-5 Bulk** | **$0.00** | **0.00%** | **0.00** |
| **Custom Goggles - Airsoft Stn MI-7** | | | |
| Custom Goggles - Airsoft Stn MI-7 | | 0.00% | |
| Custom Goggles - Airsoft Stn MI-7-Black | | 0.00% | |
| **Total - Custom Goggles - Airsoft Stn MI-7** | **$0.00** | **0.00%** | **0.00** |
| **Custom Goggles - Evike MI-3 Single** | | | |
| Custom Goggles - Evike MI-3 Single | | 0.00% | |
| Custom Goggles - Evike MI-3 Single-Black | $0.00 | 0.00% | 0.00 |
| **Total - Custom Goggles - Evike MI-3 Single** | **$0.00** | **0.00%** | **0.00** |
| **Custom Goggles - Evike MI-3 Thermal** | | | |
| Custom Goggles - Evike MI-3 Thermal | | 0.00% | |
| Custom Goggles - Evike MI-3 Thermal-Black | $0.00 | 0.00% | 0.00 |
| **Total - Custom Goggles - Evike MI-3 Thermal** | **$0.00** | **0.00%** | **0.00** |
| **Custom Goggles - Evike MI-5 Bulk** | | | |
| Custom Goggles - Evike MI-5 Bulk | | 0.00% | |
| Custom Goggles - Evike MI-5 Bulk-Black | $0.00 | 0.00% | 0.00 |
| **Total - Custom Goggles - Evike MI-5 Bulk** | **$0.00** | **0.00%** | **0.00** |
| **Custom Goggles - Evike MI-7** | | | |
| Custom Goggles - Evike MI-7 | | 0.00% | |

| | | | |
|---|---|---|---|
| Custom Goggles - Evike MI-7-Black | $0.00 | 0.00% | 0.00 |
| Custom Goggles - Evike MI-7-Olive | $0.00 | 0.00% | 0.00 |
| Custom Goggles - Evike MI-7-Tan | $0.00 | 0.00% | 0.00 |
| **Total - Custom Goggles - Evike MI-7** | **$0.00** | **0.00%** | **0.00** |
| **Custom Goggles - Evike MI-7-Camo** | | | |
| Custom Goggles - Evike MI-7-Camo | | 0.00% | |
| Custom Goggles - Evike MI-7-Camo-MARPAT | $0.00 | 0.00% | 0.00 |
| Custom Goggles - Evike MI-7-Camo-MULTICAM | $0.00 | 0.00% | 0.00 |
| Custom Goggles - Evike MI-7-Camo-WOODLAND | $0.00 | 0.00% | 0.00 |
| **Total - Custom Goggles - Evike MI-7-Camo** | **$0.00** | **0.00%** | **0.00** |
| Custom UTS - SW-1 Part# 05A Barrel Custom | $0.00 | 0.00% | 0.00 |
| **Elbow Pads - Dye Perform** | | | |
| Elbow Pads - Dye Perform | | 0.00% | |
| Elbow Pads - Dye Perform-Black-2XL | $0.00 | 0.00% | 0.00 |
| Elbow Pads - Dye Perform-Black-L | $0.00 | 0.00% | 0.00 |
| Elbow Pads - Dye Perform-Black-M | $0.00 | 0.00% | 0.00 |
| Elbow Pads - Dye Perform-Black-S | $0.00 | 0.00% | 0.00 |
| Elbow Pads - Dye Perform-Black-XL | $0.00 | 0.00% | 0.00 |
| **Total - Elbow Pads - Dye Perform** | **$0.00** | **0.00%** | **0.00** |
| Elbow Pads - Phantom Agility | | 0.00% | |
| Field equipment - Angel Snap Box Mini | $186.00 | 0.01% | 0.00 |
| Fill Station - Alkin Single Man | $0.00 | 0.00% | 0.00 |
| Fill Station - Alkin Single Man w/Regulator | $0.00 | 0.00% | 0.00 |
| Fill Station - Alkin Two Man w/Regulator | $0.00 | 0.00% | 0.00 |
| Fill Station - Valken Deluxe CO2 Dual Valve | $4,525.74 | 0.27% | 236.00 |
| Fill Station - Valken High Pressure Disconnect w/Back check | $28.25 | 0.00% | 5.00 |
| Fill Station - Valken Mini CO2 Valve | $5,862.98 | 0.35% | 383.00 |
| Fill Station - Valken Scuba | $989.31 | 0.06% | 73.00 |
| Fill Station - Valken Scuba Fill Adaptor-DIN | $1,660.97 | 0.10% | 48.00 |
| Fill Station - Valken The Unit-Unregulated | $801.31 | 0.05% | 7.00 |
| Fill Station Parts - Gauge (The Unit) | $0.00 | 0.00% | 0.00 |
| Fill Station Parts - Valken The Unit Parts Kit | $56.46 | 0.00% | 5.00 |
| **Gauge - Valken Mini Style** | | | |
| Gauge - Valken Mini Style | | 0.00% | |
| Gauge - Valken Mini Style-160 psi | $737.75 | 0.04% | 207.00 |
| **Total - Gauge - Valken Mini Style** | **$737.75** | **0.04%** | **207.00** |
| GBalls - GOTCHA Reusable Soft Foam-50 cal 100 Ct | | 0.00% | |
| **GBalls - GOTCHA Reusable Soft Foam-50 cal 500 Ct** | | | |
| GBalls - GOTCHA Reusable Soft Foam-50 cal 500 Ct | | 0.00% | |
| GBalls - GOTCHA Reusable Soft Foam-50 cal 500 Ct-Neon Yellow | $0.00 | 0.00% | 0.00 |
| **Total - GBalls - GOTCHA Reusable Soft Foam-50 cal 500 Ct** | **$0.00** | **0.00%** | **0.00** |
| Gear Bag - Dye Explorer 1.25T-Black | $0.00 | 0.00% | 0.00 |
| Gear Bag - Dye Navigator 2.50S-Black | $0.00 | 0.00% | 0.00 |
| **Gloves - Exalt Death Grip** | | | |
| Gloves - Exalt Death Grip | | 0.00% | |
| Gloves - Exalt Death Grip-Black/White-M | $54.00 | 0.00% | 3.00 |
| Gloves - Exalt Death Grip-Black/White-S | $36.00 | 0.00% | 2.00 |
| **Total - Gloves - Exalt Death Grip** | **$90.00** | **0.01%** | **5.00** |
| **Gloves - Valken EU Field Hardback Half Finger** | | | |
| Gloves - Valken EU Field Hardback Half Finger | | 0.00% | |
| Gloves - Valken EU Field Hardback Half Finger-Black-M/L | $0.00 | 0.00% | 0.00 |
| Gloves - Valken EU Field Hardback Half Finger-Black-XL/2XL | $0.00 | 0.00% | 0.00 |
| Gloves - Valken EU Field Hardback Half Finger-Black-XS/S | $0.00 | 0.00% | 0.00 |
| **Total - Gloves - Valken EU Field Hardback Half Finger** | **$0.00** | **0.00%** | **0.00** |
| **Gloves - Valken Field Hardback Full Finger** | | | |
| Gloves - Valken Field Hardback Full Finger | | 0.00% | |
| Gloves - Valken Field Hardback Full Finger-Black-L | $0.00 | 0.00% | 0.00 |
| Gloves - Valken Field Hardback Full Finger-Black-M | $0.00 | 0.00% | 0.00 |
| Gloves - Valken Field Hardback Full Finger-Black-S | $0.00 | 0.00% | 0.00 |
| Gloves - Valken Field Hardback Full Finger-Black-XL | $0.00 | 0.00% | 0.00 |
| Gloves - Valken Field Hardback Full Finger-Black-XS | $18.73 | 0.00% | 9.00 |
| **Total - Gloves - Valken Field Hardback Full Finger** | **$18.73** | **0.00%** | **9.00** |
| **Gloves - Valken Impact Half Finger** | | | |
| Gloves - Valken Impact Half Finger | | 0.00% | |
| Gloves - Valken Impact Half Finger-S/M | $31.94 | 0.00% | 3.00 |
| **Total - Gloves - Valken Impact Half Finger** | **$31.94** | **0.00%** | **3.00** |
| **Gloves - Valken Sierra II** | | | |
| Gloves - Valken Sierra II | | 0.00% | |
| Gloves - Valken Sierra II-Black-S | $5.14 | 0.00% | 1.00 |
| Gloves - Valken Sierra II-Olv-XL | $0.00 | 0.00% | 0.00 |

| | | | |
|---|---|---|---|
| Gloves - Valken Sierra II-Tan-L | $0.00 | 0.00% | 0.00 |
| Gloves - Valken Sierra II-Tan-XL | $0.00 | 0.00% | 0.00 |
| **Total - Gloves - Valken Sierra II** | **$5.14** | **0.00%** | **1.00** |
| **Gloves - Zombie Shoot** | | | |
| Gloves - Zombie Shoot | | 0.00% | |
| Gloves - Zombie Shoot-Extended Alien | $31.92 | 0.00% | 1.00 |
| **Total - Gloves - Zombie Shoot** | **$31.92** | **0.00%** | **1.00** |
| Goggle Accessory - Fanz Clip-MC20 | $14.68 | 0.00% | 8.00 |
| Goggle Accessory - FogBuster Anti-Fog Wipe-60 unit display | $0.00 | 0.00% | 0.00 |
| Goggle Accessory - Leader Lens Cleaner Anti-Fog-8oz | $0.00 | 0.00% | 0.00 |
| **Goggle Accessory - Push Soft Ear Chin Extension** | | | |
| Goggle Accessory - Push Soft Ear Chin Extension | | 0.00% | |
| Goggle Accessory - Push Soft Ear Chin Extension-Black | $117.07 | 0.01% | 7.00 |
| Goggle Accessory - Push Soft Ear Chin Extension-Blue | $100.41 | 0.01% | 6.00 |
| Goggle Accessory - Push Soft Ear Chin Extension-Gold | | 0.00% | |
| Goggle Accessory - Push Soft Ear Chin Extension-Grey | $100.41 | 0.01% | 6.00 |
| Goggle Accessory - Push Soft Ear Chin Extension-Lime | $100.41 | 0.01% | 6.00 |
| Goggle Accessory - Push Soft Ear Chin Extension-Olive | $33.45 | 0.00% | 2.00 |
| Goggle Accessory - Push Soft Ear Chin Extension-Purple | $100.41 | 0.01% | 6.00 |
| Goggle Accessory - Push Soft Ear Chin Extension-Red | $100.41 | 0.01% | 6.00 |
| Goggle Accessory - Push Soft Ear Chin Extension-Tan | $83.68 | 0.00% | 5.00 |
| **Total - Goggle Accessory - Push Soft Ear Chin Extension** | **$736.25** | **0.04%** | **44.00** |
| **Goggle Case - Valken** | | | |
| Goggle Case - Valken | | 0.00% | |
| Goggle Case - Valken-Black/Red | $4,078.73 | 0.24% | 300.00 |
| Goggle Case - Valken-Granite/Orange | $5,053.55 | 0.30% | 375.00 |
| **Total - Goggle Case - Valken** | **$9,132.28** | **0.54%** | **675.00** |
| **Goggle Lens - Dye i4/i5 Dyetanium** | | | |
| Goggle Lens - Dye i4/i5 Dyetanium | | 0.00% | |
| Goggle Lens - Dye i4/i5 Dyetanium-Chameleon | $0.00 | 0.00% | 0.00 |
| Goggle Lens - Dye i4/i5 Dyetanium-Fade/Sunrise | $332.97 | 0.02% | 13.00 |
| Goggle Lens - Dye i4/i5 Dyetanium-Prismic | $461.80 | 0.03% | 18.00 |
| Goggle Lens - Dye i4/i5 Dyetanium-Smoke/Blue Ice | $25.63 | 0.00% | 1.00 |
| Goggle Lens - Dye i4/i5 Dyetanium-Smoke/Bronz Fir | $922.05 | 0.05% | 36.00 |
| Goggle Lens - Dye i4/i5 Dyetanium-Smoke/Gold | $229.15 | 0.01% | 9.00 |
| Goggle Lens - Dye i4/i5 Dyetanium-Smoke/NorthernL | $564.01 | 0.03% | 22.00 |
| Goggle Lens - Dye i4/i5 Dyetanium-Smoke/Silver | $0.00 | 0.00% | 0.00 |
| **Total - Goggle Lens - Dye i4/i5 Dyetanium** | **$2,535.61** | **0.15%** | **99.00** |
| **Goggle Lens - Dye i4/i5 Thermal** | | | |
| Goggle Lens - Dye i4/i5 Thermal | | 0.00% | |
| Goggle Lens - Dye i4/i5 Thermal-Clear | $26.41 | 0.00% | 1.00 |
| Goggle Lens - Dye i4/i5 Thermal-HD | $105.00 | 0.01% | 4.00 |
| Goggle Lens - Dye i4/i5 Thermal-Northern Fire | $87.51 | 0.01% | 3.00 |
| Goggle Lens - Dye i4/i5 Thermal-Smoke | $81.74 | 0.00% | 3.00 |
| Goggle Lens - Dye i4/i5 Thermal-Yellow | $79.24 | 0.00% | 3.00 |
| **Total - Goggle Lens - Dye i4/i5 Thermal** | **$379.90** | **0.02%** | **14.00** |
| **Goggle Lens - Dye Inv Thermal** | | | |
| Goggle Lens - Dye Inv Thermal | | 0.00% | |
| Goggle Lens - Dye Inv Thermal-Clear | $0.00 | 0.00% | 0.00 |
| Goggle Lens - Dye Inv Thermal-HD Fade | $0.00 | 0.00% | 0.00 |
| Goggle Lens - Dye Inv Thermal-Smoke | $15.89 | 0.00% | 1.00 |
| Goggle Lens - Dye Inv Thermal-Yellow | $96.66 | 0.01% | 6.00 |
| **Total - Goggle Lens - Dye Inv Thermal** | **$112.55** | **0.01%** | **7.00** |
| **Goggle Lens - Dye Proto Switch** | | | |
| Goggle Lens - Dye Proto Switch | | 0.00% | |
| Goggle Lens - Dye Proto Switch-Blue Ice | $40.23 | 0.00% | 2.00 |
| Goggle Lens - Dye Proto Switch-Fade Sunrise | $20.61 | 0.00% | 1.00 |
| Goggle Lens - Dye Proto Switch-NorthLights | $40.98 | 0.00% | 2.00 |
| Goggle Lens - Dye Proto Switch-Smoke Brz Fire | $39.47 | 0.00% | 2.00 |
| **Total - Goggle Lens - Dye Proto Switch** | **$141.29** | **0.01%** | **7.00** |
| **Goggle Lens - Dye Proto Switch Single AF Bulk** | | | |
| Goggle Lens - Dye Proto Switch Single AF Bulk | | 0.00% | |
| Goggle Lens - Dye Proto Switch Single AF Bulk-Clear | $0.00 | 0.00% | 0.00 |
| **Total - Goggle Lens - Dye Proto Switch Single AF Bulk** | **$0.00** | **0.00%** | **0.00** |
| **Goggle Lens - Dye Proto Switch Thermal** | | | |
| Goggle Lens - Dye Proto Switch Thermal | | 0.00% | |
| Goggle Lens - Dye Proto Switch Thermal-Chrome Mirror | $0.00 | 0.00% | 0.00 |
| Goggle Lens - Dye Proto Switch Thermal-Clear | $901.26 | 0.05% | 71.00 |
| Goggle Lens - Dye Proto Switch Thermal-HD | $16.36 | 0.00% | 1.00 |
| Goggle Lens - Dye Proto Switch Thermal-Smoke | $27.00 | 0.00% | 2.00 |

| | | | |
|---|---|---|---|
| Goggle Lens - Dye Proto Switch Thermal-Yellow | $0.00 | 0.00% | 0.00 |
| **Total - Goggle Lens - Dye Proto Switch Thermal** | **$944.62** | **0.06%** | **74.00** |
| **Goggle Lens - HKA Pure HD** | | | |
| Goggle Lens - HKA Pure HD | | 0.00% | |
| Goggle Lens - HKA Pure HD-Arctic Blue | $0.00 | 0.00% | 0.00 |
| Goggle Lens - HKA Pure HD-Aurora Green | $0.00 | 0.00% | 0.00 |
| Goggle Lens - HKA Pure HD-Prestige Gold | $0.00 | 0.00% | 0.00 |
| Goggle Lens - HKA Pure HD-Scorch Red | $0.00 | 0.00% | 23.00 |
| **Total - Goggle Lens - HKA Pure HD** | **$0.00** | **0.00%** | **0.00** |
| **Goggle Lens - HKA Pure Mirror** | | | |
| Goggle Lens - HKA Pure Mirror | | 0.00% | |
| Goggle Lens - HKA Pure Mirror-Cobalt Blue | $0.00 | 0.00% | 0.00 |
| Goggle Lens - HKA Pure Mirror-Fusion | $0.00 | 0.00% | 0.00 |
| Goggle Lens - HKA Pure Mirror-Mirage Chrome | $0.00 | 0.00% | 0.00 |
| **Total - Goggle Lens - HKA Pure Mirror** | **$0.00** | **0.00%** | **0.00** |
| **Goggle Lens - MI Single** | | | |
| Goggle Lens - MI Single | | 0.00% | |
| Goggle Lens - MI Single-Clear | $0.00 | 0.00% | 0.00 |
| **Total - Goggle Lens - MI Single** | **$0.00** | **0.00%** | **0.00** |
| **Goggle Lens - MI Thermal** | | | |
| Goggle Lens - MI Thermal | | 0.00% | |
| Goggle Lens - MI Thermal-Clear | $0.00 | 0.00% | 0.00 |
| Goggle Lens - MI Thermal-Smoke | $0.00 | 0.00% | 0.00 |
| Goggle Lens - MI Thermal-Yellow | $0.00 | 0.00% | 0.00 |
| **Total - Goggle Lens - MI Thermal** | **$0.00** | **0.00%** | **0.00** |
| **Goggle Lens - Push Unite Thermal** | | | |
| Goggle Lens - Push Unite Thermal | | 0.00% | |
| Goggle Lens - Push Unite Thermal-Clear | $0.00 | 0.00% | 0.00 |
| Goggle Lens - Push Unite Thermal-HD | $0.00 | 0.00% | 0.00 |
| Goggle Lens - Push Unite Thermal-Smoke | $30.69 | 0.00% | 1.00 |
| **Total - Goggle Lens - Push Unite Thermal** | **$30.69** | **0.00%** | **1.00** |
| **Goggle Lens - Push Unite Thermal Chrome** | | | |
| Goggle Lens - Push Unite Thermal Chrome | | 0.00% | |
| Goggle Lens - Push Unite Thermal Chrome-Blue | $72.66 | 0.00% | 2.00 |
| Goggle Lens - Push Unite Thermal Chrome-Gold | $0.00 | 0.00% | 0.00 |
| Goggle Lens - Push Unite Thermal Chrome-Green | $108.94 | 0.01% | 3.00 |
| Goggle Lens - Push Unite Thermal Chrome-Purple | $0.00 | 0.00% | 0.00 |
| Goggle Lens - Push Unite Thermal Chrome-Red | $0.00 | 0.00% | 0.00 |
| Goggle Lens - Push Unite Thermal Chrome-Silver | $0.00 | 0.00% | 0.00 |
| **Total - Goggle Lens - Push Unite Thermal Chrome** | **$181.60** | **0.01%** | **5.00** |
| **Goggle Lens - Push Unite Thermal Performance Gradient** | | | |
| Goggle Lens - Push Unite Thermal Performance Gradient | | 0.00% | |
| Goggle Lens - Push Unite Thermal Performance Gradient-Clear | $36.39 | 0.00% | 1.00 |
| Goggle Lens - Push Unite Thermal Performance Gradient-HD | $0.00 | 0.00% | 0.00 |
| Goggle Lens - Push Unite Thermal Performance Gradient-Yellow | $0.00 | 0.00% | 0.00 |
| **Total - Goggle Lens - Push Unite Thermal Performance Gradient** | **$36.39** | **0.00%** | **1.00** |
| Goggle Lens - Valken Identity /Profit Thermal - Polarized | $431.26 | 0.03% | 53.00 |
| **Goggle Lens - Valken Profit Thermal** | | | |
| Goggle Lens - Valken Profit Thermal | | 0.00% | |
| Goggle Lens - Valken Profit Thermal-Clear | $1,882.64 | 0.11% | 334.00 |
| Goggle Lens - Valken Profit Thermal-Smoke | $2,089.78 | 0.12% | 222.00 |
| Goggle Lens - Valken Profit Thermal-Smoke Gradient | $170.97 | 0.01% | 23.00 |
| Goggle Lens - Valken Profit Thermal-Yellow | $2,873.89 | 0.17% | 456.00 |
| **Total - Goggle Lens - Valken Profit Thermal** | **$7,017.28** | **0.41%** | **1,035.00** |
| Goggle Parts - Annex Strap Retaining Bar-Bulk 10 pk | $170.54 | 0.01% | 158.00 |
| **Goggle Parts - MI Full Head Cover Kit** | | | |
| Goggle Parts - MI Full Head Cover Kit | | 0.00% | |
| Goggle Parts - MI Full Head Cover Kit-Black | $614.26 | 0.04% | 171.00 |
| **Total - Goggle Parts - MI Full Head Cover Kit** | **$614.26** | **0.04%** | **171.00** |
| Goggle Parts - MI Replacement Foam Field Frame & Ear | $0.00 | 0.00% | 0.00 |
| Goggle Parts - MI Replacement Foam Premium(Frame & Ear) | $23.21 | 0.00% | 69.00 |
| Goggle Parts - MI Replacement Visor | $24.39 | 0.00% | 32.00 |
| Goggle Parts - Profit/Identity Chin Strap Kit | $947.80 | 0.06% | 1,375.00 |
| Goggle Parts - Replacement Foam Kit for i4 Goggle | $99.44 | 0.01% | 12.00 |
| **Goggle Parts - Sly Profit Strap Clips** | | | |
| Goggle Parts - Sly Profit Strap Clips | | 0.00% | |
| Goggle Parts - Sly Profit Annex Strap Clips-Black | $230.88 | 0.01% | 222.00 |
| **Total - Goggle Parts - Sly Profit Strap Clips** | **$230.88** | **0.01%** | **222.00** |
| **Goggle Parts - Valken Gotcha Strap & Buckle Kit** | | | |
| Goggle Parts - Valken Gotcha Strap & Buckle Kit | | 0.00% | |

| | | | |
|---|---|---|---|
| Goggle Parts - Valken Gotcha Strap & Buckle Kit-Blue | $814.68 | 0.05% | 303.00 |
| Goggle Parts - Valken Gotcha Strap & Buckle Kit-Red | $305.92 | 0.02% | 99.00 |
| **Total - Goggle Parts - Valken Gotcha Strap & Buckle Kit** | **$1,120.60** | **0.07%** | **402.00** |
| Goggle Parts  - Valken MI Replacement Retainer Clips (2) | $0.00 | 0.00% | 0.00 |
| Goggle Parts  - Valken Rental MI Strap & Buckle Kit | $0.00 | 0.00% | 0.00 |
| Goggle Parts  - Valken Tactical MI Strap & Buckle Kit | $0.00 | 0.00% | 0.00 |
| **Goggles - Dye Axis** | | | |
| Goggles - Dye Axis | | 0.00% | |
| Goggles - Dye Axis-Black Fade Bronze | $0.00 | 0.00% | 0.00 |
| Goggles - Dye Axis-Blue Ice | $0.00 | 0.00% | 0.00 |
| Goggles - Dye Axis-Lime Northern Lights | $0.00 | 0.00% | 0.00 |
| Goggles - Dye Axis-Red Bronze Fire | $0.00 | 0.00% | 0.00 |
| **Total - Goggles - Dye Axis** | **$0.00** | **0.00%** | **0.00** |
| **Goggles - Dye i4** | | | |
| Goggles - Dye i4 | | 0.00% | |
| Goggles - Dye i4-Dirty Bird-Red/Black | $93.15 | 0.01% | 1.00 |
| Goggles - Dye i4-Powder Blue-Black/Blue | $0.00 | 0.00% | 0.00 |
| **Total - Goggles - Dye i4** | **$93.15** | **0.01%** | **1.00** |
| Goggles - Dye I4 New | | 0.00% | |
| **Goggles - Dye i4 Pro** | | | |
| Goggles - Dye i4 Pro | | 0.00% | |
| Goggles - Dye i4 Pro-Meltdown Blk/Red | $0.00 | 0.00% | 0.00 |
| Goggles - Dye i4 Pro-Seatec Blk/Blue | $0.00 | 0.00% | 0.00 |
| Goggles - Dye i4 Pro-Shadow Blk/Grey | ($0.04) | (0.00%) | 0.00 |
| Goggles - Dye i4 Pro-SRGNT Blk/Olive | $0.00 | 0.00% | 0.00 |
| **Total - Goggles - Dye i4 Pro** | **($0.04)** | **(0.00%)** | **0.00** |
| **Goggles - Dye i4 Thermal** | | | |
| Goggles - Dye i4 Thermal | | 0.00% | |
| Goggles - Dye i4 Thermal-Black | $0.00 | 0.00% | 0.00 |
| Goggles - Dye i4 Thermal-Black/Gold | $0.00 | 0.00% | 0.00 |
| **Total - Goggles - Dye i4 Thermal** | **$0.00** | **0.00%** | **0.00** |
| **Goggles - Dye i5** | | | |
| Goggles - Dye i5 | | 0.00% | |
| Goggles - Dye i5-DyeCam | $0.00 | 0.00% | 0.00 |
| Goggles - Dye i5-Emerald Black/Lime 2.0 | $0.00 | 0.00% | 0.00 |
| Goggles - Dye i5-Fire Black/Red 2.0 | $0.00 | 0.00% | 0.00 |
| Goggles - Dye i5-Onyx Black/Grey 2.0 | $0.00 | 0.00% | 0.00 |
| Goggles - Dye i5-Onyx Gold Black/Gold 2.0 | $0.00 | 0.00% | 0.00 |
| Goggles - Dye i5-Smoked | $0.00 | 0.00% | 0.00 |
| Goggles - Dye i5-Storm Black/Blue 2.0 | $0.00 | 0.00% | 0.00 |
| Goggles - Dye i5-White/Gold | $0.00 | 0.00% | 0.00 |
| **Total - Goggles - Dye i5** | **$0.00** | **0.00%** | **0.00** |
| Goggles - Dye SE BLK Single | $0.00 | 0.00% | 0.00 |
| Goggles - Dye SE Blk Thermal | $0.00 | 0.00% | 0.00 |
| **Goggles - Dye SE Rental Single** | | | |
| Goggles - Dye SE Rental Single | | 0.00% | |
| Goggles - Dye SE Rental Single-Black | $0.00 | 0.00% | 0.00 |
| **Total - Goggles - Dye SE Rental Single** | **$0.00** | **0.00%** | **0.00** |
| **Goggles - Dye SE Rental Thermal** | | | |
| Goggles - Dye SE Rental Thermal | | 0.00% | |
| Goggles - Dye SE Rental Thermal-Black | | 0.00% | |
| **Total - Goggles - Dye SE Rental Thermal** | **$0.00** | **0.00%** | **0.00** |
| Goggles - Dye Sponsorship I5 | $0.00 | 0.00% | 0.00 |
| **Goggles - HKA HSTL Single** | | | |
| Goggles - HKA HSTL Single | | 0.00% | |
| Goggles - HKA HSTL Single-Black | $0.00 | 0.00% | 0.00 |
| **Total - Goggles - HKA HSTL Single** | **$0.00** | **0.00%** | **0.00** |
| Goggles - HKA HSTL Thermal | $0.00 | 0.00% | 0.00 |
| **Goggles - MI-3 Field Single** | | | |
| Goggles - MI-3 Field Single | | 0.00% | |
| Goggles - MI-3 Field Single-Black | $26.40 | 0.00% | 3.00 |
| Goggles - MI-3 Field Single-Green | $0.00 | 0.00% | 0.00 |
| **Total - Goggles - MI-3 Field Single** | **$26.40** | **0.00%** | **3.00** |
| **Goggles - MI-3 Field Thermal** | | | |
| Goggles - MI-3 Field Thermal | | 0.00% | |
| Goggles - MI-3 Field Thermal-Black | $22.76 | 0.00% | 1.00 |
| Goggles - MI-3 Field Thermal-Olive | $15.46 | 0.00% | 1.00 |
| **Total - Goggles - MI-3 Field Thermal** | **$38.22** | **0.00%** | **2.00** |
| **Goggles - MI-5 Bulk** | | | |
| Goggles - MI-5 Bulk | | 0.00% | |

| | | | |
|---|---|---|---|
| Goggles - MI-5 Bulk-Black | $16.01 | 0.00% | 2.00 |
| **Total - Goggles - MI-5 Bulk** | **$16.01** | **0.00%** | **2.00** |
| **Goggles - MI-7 Camo** | | | |
| Goggles - MI-7 Camo | | 0.00% | |
| Goggles - MI-7 Camo-MARPAT | $235.07 | 0.01% | 11.00 |
| Goggles - MI-7 Camo-MULTICAM | $1,444.50 | 0.09% | 79.00 |
| Goggles - MI-7 Camo-WOODLAND | $131.24 | 0.01% | 8.00 |
| **Total - Goggles - MI-7 Camo** | **$1,810.81** | **0.11%** | **98.00** |
| **Goggles - MI-7 Thermal** | | | |
| Goggles - MI-7 Thermal | | 0.00% | |
| Goggles - MI-7 Thermal-Black | $785.22 | 0.05% | 70.00 |
| Goggles - MI-7 Thermal-Olive | $0.00 | 0.00% | 0.00 |
| Goggles - MI-7 Thermal-Tan | $139.33 | 0.01% | 10.00 |
| **Total - Goggles - MI-7 Thermal** | **$924.55** | **0.05%** | **80.00** |
| **Goggles - Push Base** | | | |
| Goggles - Push Base | | 0.00% | |
| Goggles - Push Base-Black | $0.00 | 0.00% | 0.00 |
| Goggles - Push Base-Olive | $0.00 | 0.00% | 0.00 |
| Goggles - Push Base-Tan | $0.00 | 0.00% | 0.00 |
| **Total - Goggles - Push Base** | **$0.00** | **0.00%** | **0.00** |
| **Goggles - Push Camo** | | | |
| Goggles - Push Camo | | 0.00% | |
| Goggles - Push Camo-Black | $0.00 | 0.00% | 0.00 |
| Goggles - Push Camo-Blue | $0.00 | 0.00% | 0.00 |
| Goggles - Push Camo-Olive | $0.00 | 0.00% | 0.00 |
| Goggles - Push Camo-Predator | $0.00 | 0.00% | 0.00 |
| **Total - Goggles - Push Camo** | **$0.00** | **0.00%** | **0.00** |
| **Goggles - Push Unite** | | | |
| Goggles - Push Unite | | 0.00% | |
| Goggles - Push Unite-Blackout | $0.00 | 0.00% | 0.00 |
| Goggles - Push Unite-Blue Camo | $0.00 | 0.00% | 0.00 |
| Goggles - Push Unite-Purple Camo | $0.00 | 0.00% | 0.00 |
| Goggles - Push Unite-Red Camo | $0.00 | 0.00% | 0.00 |
| **Total - Goggles - Push Unite** | **$0.00** | **0.00%** | **0.00** |
| **Goggles - Push Unite Classic** | | | |
| Goggles - Push Unite Classic | | 0.00% | |
| Goggles - Push Unite Classic-Black & Tan | $0.00 | 0.00% | 0.00 |
| Goggles - Push Unite Classic-Tan & Olive | $0.00 | 0.00% | 0.00 |
| **Total - Goggles - Push Unite Classic** | **$0.00** | **0.00%** | **0.00** |
| **Goggles - Push Unite FLX** | | | |
| Goggles - Push Unite FLX | | 0.00% | |
| Goggles - Push Unite FLX-Camo Clear | $0.00 | 0.00% | 0.00 |
| Goggles - Push Unite FLX-Camo Smoke | $0.00 | 0.00% | 0.00 |
| Goggles - Push Unite FLX-Clear | $0.00 | 0.00% | 0.00 |
| **Total - Goggles - Push Unite FLX** | **$0.00** | **0.00%** | **0.00** |
| **Goggles - Push Unite New** | | | |
| Goggles - Push Unite New | | 0.00% | |
| Goggles - Push Unite-Blue Clear | $109.49 | 0.01% | 1.00 |
| **Total - Goggles - Push Unite New** | **$109.49** | **0.01%** | **1.00** |
| **Goggles - Sly Profit** | | | |
| Goggles - Sly Profit | | 0.00% | |
| Goggles - Sly Profit-Titanium | ($0.40) | (0.00%) | 0.00 |
| **Total - Goggles - Sly Profit** | **($0.40)** | **(0.00%)** | **0.00** |
| Goggles - Valken Identity | | 0.00% | |
| **Goggles - Virtue VIO Ascend Graphic** | | | |
| Goggles - Virtue VIO Ascend Graphic | | 0.00% | |
| Goggles - Virtue VIO Ascend Graphic-Highlander Camo | $0.00 | 0.00% | 0.00 |
| **Total - Goggles - Virtue VIO Ascend Graphic** | **$0.00** | **0.00%** | **0.00** |
| **Goggles - Virtue VIO Contour II** | | | |
| Goggles - Virtue VIO Contour II | | 0.00% | |
| Goggles - Virtue VIO Contour II-Black | $0.00 | 0.00% | 0.00 |
| **Total - Goggles - Virtue VIO Contour II** | **$0.00** | **0.00%** | **0.00** |
| **Goggles – MI-3 GOTCHA Single w/Top Strap** | | | |
| Goggles – MI-3 GOTCHA Single w/Top Strap | | 0.00% | |
| Goggles – MI-3 GOTCHA Single w/Top Strap-Blue | $22.73 | 0.00% | 2.00 |
| Goggles – MI-3 GOTCHA Single w/Top Strap-Red | $158.32 | 0.01% | 17.00 |
| **Total - Goggles – MI-3 GOTCHA Single w/Top Strap** | **$181.05** | **0.01%** | **19.00** |
| **Grenade - Enola Gaye TP40 Smoke-100 PK** | | | |
| Grenade - Enola Gaye TP40 Smoke-100 PK | | 0.00% | |
| Grenade - Enola Gaye TP40 Smoke-100 PK-Black | $0.00 | 0.00% | 0.00 |

| | | | |
|---|---|---|---|
| Grenade - Enola Gaye TP40 Smoke-100 PK-Blue | $0.00 | 0.00% | 0.00 |
| Grenade - Enola Gaye TP40 Smoke-100 PK-Green | $0.00 | 0.00% | 0.00 |
| Grenade - Enola Gaye TP40 Smoke-100 PK-Orange | $0.00 | 0.00% | 0.00 |
| Grenade - Enola Gaye TP40 Smoke-100 PK-Pink | $0.00 | 0.00% | 0.00 |
| Grenade - Enola Gaye TP40 Smoke-100 PK-Purple | $0.00 | 0.00% | 0.00 |
| Grenade - Enola Gaye TP40 Smoke-100 PK-Red | $0.00 | 0.00% | 0.00 |
| Grenade - Enola Gaye TP40 Smoke-100 PK-White | $0.00 | 0.00% | 0.00 |
| Grenade - Enola Gaye TP40 Smoke-100 PK-Yellow | $0.00 | 0.00% | 0.00 |
| **Total - Grenade - Enola Gaye TP40 Smoke-100 PK** | **$0.00** | **0.00%** | **0.00** |
| **Grenade - Enola Gaye WP40 Smoke-100 Pack** | | | |
| Grenade - Enola Gaye WP40 Smoke-100 Pack | | 0.00% | |
| Grenade - Enola Gaye WP40 Smoke-100 Pack-Black | $0.00 | 0.00% | 0.00 |
| Grenade - Enola Gaye WP40 Smoke-100 Pack-Blue | $0.00 | 0.00% | 0.00 |
| Grenade - Enola Gaye WP40 Smoke-100 Pack-Green | $0.00 | 0.00% | 0.00 |
| Grenade - Enola Gaye WP40 Smoke-100 Pack-Orange | $0.00 | 0.00% | 0.00 |
| Grenade - Enola Gaye WP40 Smoke-100 Pack-Pink | $0.00 | 0.00% | 0.00 |
| Grenade - Enola Gaye WP40 Smoke-100 Pack-Purple | $0.00 | 0.00% | 0.00 |
| Grenade - Enola Gaye WP40 Smoke-100 Pack-Red | $0.00 | 0.00% | 0.00 |
| Grenade - Enola Gaye WP40 Smoke-100 Pack-White | $0.00 | 0.00% | 0.00 |
| Grenade - Enola Gaye WP40 Smoke-100 Pack-Yellow | $0.00 | 0.00% | 0.00 |
| **Total - Grenade - Enola Gaye WP40 Smoke-100 Pack** | **$0.00** | **0.00%** | **0.00** |
| **Grenade - Enola Gaye WPPG-Paint-50 Pack** | | | |
| Grenade - Enola Gaye WPPG-Paint-50 Pack | | 0.00% | |
| Grenade - Enola Gaye WPPG-Paint-50 Pack-Red | $259.95 | 0.02% | 1.00 |
| **Total - Grenade - Enola Gaye WPPG-Paint-50 Pack** | **$259.95** | **0.02%** | **1.00** |
| **Grip Skin - Exalt Shocker RSX** | | | |
| Grip Skin - Exalt Shocker RSX | | 0.00% | |
| Grip Skin - Exalt Shocker RSX-Blue | $8.76 | 0.00% | 1.00 |
| Grip Skin - Exalt Shocker RSX-Green | $0.00 | 0.00% | 0.00 |
| Grip Skin - Exalt Shocker RSX-Pewter | $27.26 | 0.00% | 3.00 |
| Grip Skin - Exalt Shocker RSX-Purple | $17.53 | 0.00% | 2.00 |
| Grip Skin - Exalt Shocker RSX-Red | $8.93 | 0.00% | 1.00 |
| Grip Skin - Exalt Shocker RSX-Teal | $8.76 | 0.00% | 1.00 |
| **Total - Grip Skin - Exalt Shocker RSX** | **$71.24** | **0.00%** | **8.00** |
| Gun Stand - Valken Aluminum | | 0.00% | |
| **Harness - Agility Harness 4+7** | | | |
| Harness - Agility Harness 4+7 | | 0.00% | |
| Harness - Agility Harness 4+7-Black V-Cam | $20.06 | 0.00% | 1.00 |
| **Total - Harness - Agility Harness 4+7** | **$20.06** | **0.00%** | **1.00** |
| **Harness - Dye Attack Pack Pro 11** | | | |
| Harness - Dye Attack Pack Pro 11 | | 0.00% | |
| Harness - Dye Attack Pack Pro 11-Black/Grey | $0.00 | 0.00% | 0.00 |
| **Total - Harness - Dye Attack Pack Pro 11** | **$0.00** | **0.00%** | **0.00** |
| **Harness - Dye Pack Assault 3+4 Pod** | | | |
| Harness - Dye Pack Assault 3+4 Pod | | 0.00% | |
| Harness - Dye Pack Assault 3+4 Pod-Black/Grey | $0.00 | 0.00% | 0.00 |
| **Total - Harness - Dye Pack Assault 3+4 Pod** | **$0.00** | **0.00%** | **0.00** |
| **Harness - Dye Pack Assault 4+5 Pod** | | | |
| Harness - Dye Pack Assault 4+5 Pod | | 0.00% | |
| Harness - Dye Pack Assault 4+5 Pod-Black/Grey | $0.00 | 0.00% | 0.00 |
| **Total - Harness - Dye Pack Assault 4+5 Pod** | **$0.00** | **0.00%** | **0.00** |
| Harness - GOTCHA Twin Pouch w/Web Belt-Black | $3,765.82 | 0.22% | 1,181.00 |
| Harness - Spyder 4+1 Pod Pack | $0.00 | 0.00% | 0.00 |
| **Harness - V-TAC 6+1** | | | |
| Harness - V-TAC 6+1 | | 0.00% | |
| Harness - V-TAC 6+1-Olive | $76.01 | 0.00% | 11.00 |
| **Total - Harness - V-TAC 6+1** | **$76.01** | **0.00%** | **11.00** |
| **Harness - Valken 4+1** | | | |
| Harness - Valken 4+1 | | 0.00% | |
| Harness - Valken 4+1-Black | $7,751.02 | 0.46% | 1,292.00 |
| **Total - Harness - Valken 4+1** | **$7,751.02** | **0.46%** | **1,292.00** |
| **Harness - Valken Alpha 2+** | | | |
| Harness - Valken Alpha 2+ | | 0.00% | |
| Harness - Valken Alpha 2+-Black/Grey | $187.11 | 0.01% | 34.00 |
| Harness - Valken Alpha 2+-Rental Grey | $0.00 | 0.00% | 0.00 |
| Harness - Valken Alpha 2+-Rental Orange | $0.00 | 0.00% | 0.00 |
| **Total - Harness - Valken Alpha 2+** | **$187.11** | **0.01%** | **34.00** |
| **Harness - Valken Alpha 4** | | | |
| Harness - Valken Alpha 4 | | 0.00% | |
| Harness - Valken Alpha 4-Black/Blue | $618.23 | 0.04% | 79.00 |

| | | | |
|---|---|---|---|
| Harness - Valken Alpha 4-Black/Green | $1,583.48 | 0.09% | 207.00 |
| Harness - Valken Alpha 4-Black/Grey | $5,237.01 | 0.31% | 688.00 |
| Harness - Valken Alpha 4-Black/Red | $617.35 | 0.04% | 80.00 |
| **Total - Harness - Valken Alpha 4** | **$8,056.07** | **0.48%** | **1,054.00** |
| **Harness - Valken Alpha 4 Camo** | | | |
| Harness - Valken Alpha 4 Camo | | 0.00% | |
| Harness - Valken Alpha 4 Camo-Black Camo | $3,390.00 | 0.20% | 452.00 |
| Harness - Valken Alpha 4 Camo-Green Camo | $1,685.49 | 0.10% | 195.00 |
| Harness - Valken Alpha 4 Camo-Tan Camo | $3,502.53 | 0.21% | 409.00 |
| **Total - Harness - Valken Alpha 4 Camo** | **$8,578.02** | **0.51%** | **1,056.00** |
| **Harness - Valken Alpha 50 cal 5 pack** | | | |
| Harness - Valken Alpha 50 cal 5 pack | | 0.00% | |
| Harness - Valken Alpha 50 cal 5 pack-Black/Grey | $2,562.90 | 0.15% | 504.00 |
| **Total - Harness - Valken Alpha 50 cal 5 pack** | **$2,562.90** | **0.15%** | **504.00** |
| **Harness - Valken Fate GFX 4+3** | | | |
| Harness - Valken Fate GFX 4+3 | | 0.00% | |
| Harness - Valken Fate GFX 4+3-3D Cube Olive Camo | $0.00 | 0.00% | 0.00 |
| Harness - Valken Fate GFX 4+3-Cyan Grassland | $566.70 | 0.03% | 50.00 |
| Harness - Valken Fate GFX 4+3-Green Matrix | $846.35 | 0.05% | 75.00 |
| Harness - Valken Fate GFX 4+3-Hawaiian Orange | $0.00 | 0.00% | 0.00 |
| Harness - Valken Fate GFX 4+3-Merica Olive | $0.00 | 0.00% | 0.00 |
| Harness - Valken Fate GFX 4+3-Merica RWB | $1,943.75 | 0.11% | 173.00 |
| Harness - Valken Fate GFX 4+3-Merica Tan | $0.00 | 0.00% | 0.00 |
| Harness - Valken Fate GFX 4+3-Pink Ferns | $0.00 | 0.00% | 0.00 |
| Harness - Valken Fate GFX 4+3-Plants Green | $131.35 | 0.01% | 11.00 |
| Harness - Valken Fate GFX 4+3-Plasma Blue | $70.97 | 0.00% | 6.00 |
| Harness - Valken Fate GFX 4+3-Red Carbon | $657.66 | 0.04% | 58.00 |
| Harness - Valken Fate GFX 4+3-Tiger Stripe | $60.88 | 0.00% | 5.00 |
| **Total - Harness - Valken Fate GFX 4+3** | **$4,277.66** | **0.25%** | **378.00** |
| **Harness - Valken Fate GFX 5+8** | | | |
| Harness - Valken Fate GFX 5+8 | | 0.00% | |
| Harness - Valken Fate GFX 5+8-3D Cube Grey Camo | $5,133.34 | 0.30% | 400.00 |
| Harness - Valken Fate GFX 5+8-3D Cube Olive Camo | $6,217.26 | 0.37% | 486.00 |
| Harness - Valken Fate GFX 5+8-Hawaiian Orange | $279.88 | 0.02% | 22.00 |
| Harness - Valken Fate GFX 5+8-Merica Olive | $4,961.73 | 0.29% | 360.00 |
| Harness - Valken Fate GFX 5+8-Merica RWB | $9,747.66 | 0.57% | 728.00 |
| Harness - Valken Fate GFX 5+8-Merica Tan | $4,112.62 | 0.24% | 298.00 |
| Harness - Valken Fate GFX 5+8-Plants Green | $1,117.58 | 0.07% | 88.00 |
| Harness - Valken Fate GFX 5+8-Tiger Stripe | $3,710.22 | 0.22% | 269.00 |
| **Total - Harness - Valken Fate GFX 5+8** | **$35,280.29** | **2.08%** | **2,651.00** |
| **Harness - Valken Kilo 2 Pod Web Belt** | | | |
| Harness - Valken Kilo 2 Pod Web Belt | | 0.00% | |
| Harness - Valken Kilo 2 Pod Web Belt-Black | $3.80 | 0.00% | 1.00 |
| **Total - Harness - Valken Kilo 2 Pod Web Belt** | **$3.80** | **0.00%** | **1.00** |
| **Headband - Exalt** | | | |
| Headband - Exalt | | 0.00% | |
| Headband - Exalt-Alpha Grey | $0.00 | 0.00% | 0.00 |
| Headband - Exalt-Alpha Tan | $0.00 | 0.00% | 0.00 |
| Headband - Exalt-Black/Lime Tag | $0.00 | 0.00% | 0.00 |
| Headband - Exalt-Cosmos | $0.00 | 0.00% | 0.00 |
| Headband - Exalt-Pizza | $0.00 | 0.00% | 0.00 |
| **Total - Headband - Exalt** | **$0.00** | **0.00%** | **0.00** |
| Headwrap - Redemption 2010 | | 0.00% | |
| Headwrap - Sandana Pro Line w/Black Mesh | $119.91 | 0.01% | 18.00 |
| Holster - FSC Molded w/Paddle & Mollie Clip | $0.00 | 0.00% | 0.00 |
| Holster - Umarex T4E TR50-Black | $0.00 | 0.00% | 0.00 |
| **Impact Shirt - Dye PerformTop** | | | |
| Impact Shirt - Dye PerformTop | | 0.00% | |
| Impact Shirt - Dye PerformTop-DyeBlack-2XL | $219.60 | 0.01% | 5.00 |
| Impact Shirt - Dye PerformTop-DyeBlack-L/XL | $0.00 | 0.00% | 0.00 |
| Impact Shirt - Dye PerformTop-DyeBlack-S/M | $87.82 | 0.01% | 2.00 |
| Impact Shirt - Dye PerformTop-DyeCam-S/M | | 0.00% | |
| **Total - Impact Shirt - Dye PerformTop** | **$307.42** | **0.02%** | **7.00** |
| **Jersey - GFX Referee Long Sleeve Highlighter** | | | |
| Jersey - GFX Referee Long Sleeve Highlighter | | 0.00% | |
| Jersey - GFX Referee Long Sleeve Highlighter-2XL | $13.64 | 0.00% | 1.00 |
| Jersey - GFX Referee Long Sleeve Highlighter-3XL | $13.50 | 0.00% | 1.00 |
| Jersey - GFX Referee Long Sleeve Highlighter-L | $798.15 | 0.05% | 59.00 |
| Jersey - GFX Referee Long Sleeve Highlighter-M | $0.00 | 0.00% | 0.00 |
| Jersey - GFX Referee Long Sleeve Highlighter-XL | $257.69 | 0.02% | 19.00 |

| | | | |
|---|---|---|---|
| **Total - Jersey - GFX Referee Long Sleeve Highlighter** | **$1,082.98** | **0.06%** | **80.00** |
| **Jersey - GFX Referee Sleeveless Highlighter** | | | |
| Jersey - GFX Referee Sleeveless Highlighter | | 0.00% | |
| Jersey - GFX Referee Sleeveless Highlighter-2XL/3XL | $23.85 | 0.00% | 2.00 |
| Jersey - GFX Referee Sleeveless Highlighter-L/XL | $299.00 | 0.02% | 26.00 |
| Jersey - GFX Referee Sleeveless Highlighter-S/M | $0.00 | 0.00% | 0.00 |
| **Total - Jersey - GFX Referee Sleeveless Highlighter** | **$322.85** | **0.02%** | **28.00** |
| **Jersey - Valken Agility V17** | | | |
| Jersey - Valken Agility V17 | | 0.00% | |
| Jersey - Valken Agility V17-Grey/Black-3XL | $64.34 | 0.00% | 2.00 |
| Jersey - Valken Agility V17-Grey/Black-M | $107.06 | 0.01% | 4.00 |
| Jersey - Valken Agility V17-Grey/Black-XL | $132.55 | 0.01% | 5.00 |
| Jersey - Valken Agility V17-Grey/Black-Youth | $407.13 | 0.02% | 15.00 |
| **Total - Jersey - Valken Agility V17** | **$711.08** | **0.04%** | **26.00** |
| **Jersey - Valken Fate EXO** | | | |
| Jersey - Valken Fate EXO | | 0.00% | |
| Jersey - Valken Fate EXO-Red-M | $18.40 | 0.00% | 1.00 |
| **Total - Jersey - Valken Fate EXO** | **$18.40** | **0.00%** | **1.00** |
| **Jersey - Valken Fate GFX** | | | |
| Jersey - Valken Fate GFX | | 0.00% | |
| Jersey - Valken Fate GFX-Grey Camo-3XL | $11.99 | 0.00% | 1.00 |
| Jersey - Valken Fate GFX-Tiger Blue Camo-3XL | $35.97 | 0.00% | 3.00 |
| Jersey - Valken Fate GFX-Tiger Red Camo-S | $0.00 | 0.00% | 0.00 |
| **Total - Jersey - Valken Fate GFX** | **$47.96** | **0.00%** | **4.00** |
| Jersey - Valken KILO Combat Shirt | | 0.00% | |
| **Jersey - Valken Referee Long-Sleeved** | | | |
| Jersey - Valken Referee Long-Sleeved | | 0.00% | |
| Jersey - Valken Referee Long Sleeved-Highlighter/Blk-L | $10.65 | 0.00% | 1.00 |
| Jersey - Valken Referee Long Sleeved-Highlighter/Blk-M | $174.37 | 0.01% | 18.00 |
| **Total - Jersey - Valken Referee Long-Sleeved** | **$185.02** | **0.01%** | **19.00** |
| **Jersey - Valken Referee Sleeveless** | | | |
| Jersey - Valken Referee Sleeveless | | 0.00% | |
| Jersey - Valken Referee Sleeveless-Highlighter/Blk-2XL | $7.29 | 0.00% | 1.00 |
| Jersey - Valken Referee Sleeveless-Highlighter/Blk-L | $82.67 | 0.00% | 10.00 |
| Jersey - Valken Referee Sleeveless-Highlighter/Blk-M | $8.13 | 0.00% | 1.00 |
| **Total - Jersey - Valken Referee Sleeveless** | **$98.09** | **0.01%** | **12.00** |
| **Jersey - Valken TANGO Combat Shirt** | | | |
| Jersey - Valken TANGO Combat Shirt | | 0.00% | |
| Jersey - Valken TANGO Combat Shirt-Tiger Stripe-2XL | $0.00 | 0.00% | 0.00 |
| **Total - Jersey - Valken TANGO Combat Shirt** | **$0.00** | **0.00%** | **0.00** |
| **Knee Pads - Dye Perform** | | | |
| Knee Pads - Dye Perform | | 0.00% | |
| Knee Pads - Dye Perform-Black-2XL | $0.00 | 0.00% | 0.00 |
| Knee Pads - Dye Perform-Black-L | $0.00 | 0.00% | 0.00 |
| Knee Pads - Dye Perform-Black-M | $0.00 | 0.00% | 0.00 |
| Knee Pads - Dye Perform-Black-S | $67.08 | 0.00% | 2.00 |
| Knee Pads - Dye Perform-Black-XL | $0.00 | 0.00% | 0.00 |
| **Total - Knee Pads - Dye Perform** | **$67.08** | **0.00%** | **2.00** |
| **Knee Pads - Exalt FreeFlex** | | | |
| Knee Pads - Exalt FreeFlex | | 0.00% | |
| Knee Pads - Exalt FreeFlex-Grey-S | $0.00 | 0.00% | 0.00 |
| **Total - Knee Pads - Exalt FreeFlex** | **$0.00** | **0.00%** | **0.00** |
| **Knee Pads - Phantom Agility** | | | |
| Knee Pads - Phantom Agility | | 0.00% | |
| Knee Pads - Phantom Agility-2XL | $1,999.89 | 0.12% | 111.00 |
| Knee Pads - Phantom Agility-M | $18.97 | 0.00% | 1.00 |
| **Total - Knee Pads - Phantom Agility** | **$2,018.86** | **0.12%** | **112.00** |
| Lens Case - Exalt Universal V3 | $15.00 | 0.00% | 1.00 |
| **Loader - Dye LT-R** | | | |
| Loader - Dye LT-R | | 0.00% | |
| Loader - Dye LT-R-Black/Black | $0.00 | 0.00% | 0.00 |
| Loader - Dye LT-R-Black/Blue | $0.00 | 0.00% | 0.00 |
| Loader - Dye LT-R-Black/Lime | $0.00 | 0.00% | 0.00 |
| Loader - Dye LT-R-Black/Red | $0.00 | 0.00% | 0.00 |
| Loader - Dye LT-R-DyeCam | $0.00 | 0.00% | 0.00 |
| **Total - Loader - Dye LT-R** | **$0.00** | **0.00%** | **0.00** |
| **Loader - Dye Proto Primo** | | | |
| Loader - Dye Proto Primo | | 0.00% | |
| Loader - Dye Proto Primo-Black | $987.30 | 0.06% | 90.00 |
| **Total - Loader - Dye Proto Primo** | **$987.30** | **0.06%** | **90.00** |

| | | | |
|---|---|---|---|
| Loader - Dye Rotor | | 0.00% | |
| Loader - Dye Rotor 20pk | | 0.00% | |
| **Loader - Dye Rotor R2** | | | |
| Loader - Dye Rotor R2 | | 0.00% | |
| Loader - Dye Rotor R2-Black Blue Ice | $0.00 | 0.00% | 0.00 |
| Loader - Dye Rotor R2-Black/Black | $0.00 | 0.00% | 0.00 |
| Loader - Dye Rotor R2-Black/Chameleon | $0.00 | 0.00% | 0.00 |
| Loader - Dye Rotor R2-Black/Fire | $0.00 | 0.00% | 0.00 |
| Loader - Dye Rotor R2-DyeCam | $0.00 | 0.00% | 0.00 |
| **Total - Loader - Dye Rotor R2** | **$0.00** | **0.00%** | **0.00** |
| Loader - Dye Sponsorship R2 | $0.00 | 0.00% | 0.00 |
| Loader - Eclipse PAL Hi-Cap Retail Packed-Black | $0.00 | 0.00% | 0.00 |
| Loader - Eclipse PAL Hi-Cap Unpackaged-Black | $737.26 | 0.04% | 91.00 |
| Loader - Eclipse PAL Hi-Cap Unpackaged-Blue | | 0.00% | |
| Loader - Eclipse PAL Hi-Cap Unpackaged-Red | | 0.00% | |
| Loader - Eclipse PAL Low-Cap Unpackaged-Black | $164.80 | 0.01% | 20.00 |
| Loader - Eclipse Speedster by Protoyz | $89.93 | 0.01% | 3.00 |
| **Loader - V Tactical .50 Caliber-200 Round** | | | |
| Loader - V Tactical .50 Caliber-200 Round | | 0.00% | |
| Loader - V Tactical .50 Cal-200 Round-Clear (Cobra/Spyder) | $1.21 | 0.00% | 1.00 |
| **Total - Loader - V Tactical .50 Caliber-200 Round** | **$1.21** | **0.00%** | **1.00** |
| **Loader - Valken 200 Round** | | | |
| Loader - Valken 200 Round | | 0.00% | |
| Loader - Valken 200 Round-Black | $44.49 | 0.00% | 45.00 |
| Loader - Valken 200 Round-Blue | $0.00 | 0.00% | 0.00 |
| Loader - Valken 200 Round-Clear | $0.00 | 0.00% | 0.00 |
| Loader - Valken 200 Round-Red | $0.00 | 0.00% | 0.00 |
| **Total - Loader - Valken 200 Round** | **$44.49** | **0.00%** | **45.00** |
| **Loader - Valken GB Gotcha 120 Rd** | | | |
| Loader - Valken GB Gotcha 120 Rd | | 0.00% | |
| Loader - Valken GB Gotcha 120 Rd-Black | $1,224.34 | 0.07% | 1,704.00 |
| **Total - Loader - Valken GB Gotcha 120 Rd** | **$1,224.34** | **0.07%** | **1,704.00** |
| **Loader - Valken MAX+ 200 Round** | | | |
| Loader - Valken MAX+ 200 Round | | 0.00% | |
| Loader - Valken MAX+ 200 Round-Black | $71.54 | 0.00% | 77.00 |
| Loader - Valken MAX+ 200 Round-Clear | $863.86 | 0.05% | 889.00 |
| **Total - Loader - Valken MAX+ 200 Round** | **$935.40** | **0.06%** | **966.00** |
| **Loader - Valken V-Lite Fast Feed 200 Round** | | | |
| Loader - Valken V-Lite Fast Feed 200 Round | | 0.00% | |
| Loader - Valken V-Lite Fast Feed 200 Round-Black | $1,360.69 | 0.08% | 1,176.00 |
| **Total - Loader - Valken V-Lite Fast Feed 200 Round** | **$1,360.69** | **0.08%** | **1,176.00** |
| **Loader - Valken V-MAX Plus+** | | | |
| Loader - Valken V-MAX Plus+ | | 0.00% | |
| Loader - Valken V-MAX Plus+-Black | $29,426.68 | 1.74% | 1,363.00 |
| **Total - Loader - Valken V-MAX Plus+** | **$29,426.68** | **1.74%** | **1,363.00** |
| **Loader - VSL** | | | |
| Loader - VSL | | 0.00% | |
| Loader - VSL-Black/Black | $0.00 | 0.00% | 0.00 |
| **Total - Loader - VSL** | **$0.00** | **0.00%** | **0.00** |
| **Loader Accessories - Dye Rotor Color Kit** | | | |
| Loader Accessories - Dye Rotor Color Kit | | 0.00% | |
| Loader Accessories - Dye Rotor Color Kit-Blue | $0.00 | 0.00% | 0.00 |
| **Total - Loader Accessories - Dye Rotor Color Kit** | **$0.00** | **0.00%** | **0.00** |
| **Loader Accessories - Valken Ball Hauler Tactical** | | | |
| Loader Accessories - Valken Ball Hauler Tactical | | 0.00% | |
| Loader Accessories - Valken Ball Hauler Tactical-Clear | $1,454.66 | 0.09% | 288.00 |
| Loader Accessories - Valken Ball Hauler Tactical-Olive | $1,014.03 | 0.06% | 230.00 |
| **Total - Loader Accessories - Valken Ball Hauler Tactical** | **$2,468.69** | **0.15%** | **518.00** |
| **Loader Accessory - Dye R2 QuickFeed Rotor** | | | |
| Loader Accessory - Dye R2 QuickFeed Rotor | | 0.00% | |
| Loader Accessory - Dye R2 QuickFeed Rotor-Black | $0.00 | 0.00% | 0.00 |
| Loader Accessory - Dye R2 QuickFeed Rotor-Black/Gold | $0.00 | 0.00% | 0.00 |
| Loader Accessory - Dye R2 QuickFeed Rotor-Bright Grn/Blk | $0.00 | 0.00% | 0.00 |
| Loader Accessory - Dye R2 QuickFeed Rotor-Cyan | $0.00 | 0.00% | 0.00 |
| Loader Accessory - Dye R2 QuickFeed Rotor-Red | $332.79 | 0.02% | 18.00 |
| **Total - Loader Accessory - Dye R2 QuickFeed Rotor** | **$332.79** | **0.02%** | **18.00** |
| **Loader Accessory - Dye Rotor QuickFeed** | | | |
| Loader Accessory - Dye Rotor QuickFeed | | 0.00% | |
| Loader Accessory - Dye Rotor QuickFeed-Black/Black | $0.00 | 0.00% | 0.00 |
| Loader Accessory - Dye Rotor QuickFeed-Black/Blue | $0.00 | 0.00% | 0.00 |

| | | | |
|---|---|---|---|
| Loader Accessory - Dye Rotor QuickFeed-Black/Lime | $0.00 | 0.00% | 0.00 |
| Loader Accessory - Dye Rotor QuickFeed-Black/Orange | $0.00 | 0.00% | 0.00 |
| Loader Accessory - Dye Rotor QuickFeed-Black/Pink | $0.00 | 0.00% | 0.00 |
| Loader Accessory - Dye Rotor QuickFeed-Black/Red | $0.00 | 0.00% | 0.00 |
| Loader Accessory - Dye Rotor QuickFeed-Olive/Tan | $0.00 | 0.00% | 0.00 |
| **Total - Loader Accessory - Dye Rotor QuickFeed** | **$0.00** | **0.00%** | **0.00** |
| Loader Accessory - Eclipse  PAL QD Feed Tube Assembly | | 0.00% | |
| Loader Accessory - Eclipse PAL QD 50 Cal Loader Feed Tube Insert (free) | | 0.00% | |
| Loader Accessory - Eclipse PAL QD Loader Hi-Cap Unpackaged | $90.23 | 0.01% | 10.00 |
| Loader Accessory - Eclipse PAL QD Loader Lo-Cap Unpackaged | | 0.00% | |
| **Loader Accessory - Valken Ball Hauler** | | | |
| Loader Accessory - Valken Ball Hauler | | 0.00% | |
| Loader Accessory - Valken Ball Hauler-Black | $0.00 | 0.00% | 0.00 |
| Loader Accessory - Valken Ball Hauler-Blue | $0.00 | 0.00% | 0.00 |
| Loader Accessory - Valken Ball Hauler-Clear | $65.03 | 0.00% | 24.00 |
| Loader Accessory - Valken Ball Hauler-Smoke | $0.00 | 0.00% | 0.00 |
| **Total - Loader Accessory - Valken Ball Hauler** | **$65.03** | **0.00%** | **24.00** |
| Loader Accessory - Valken Loader and Pod Swab | $5.64 | 0.00% | 2.00 |
| **Loader Accessory - Valken V-MAX Plus+ SpeedFeed** | | | |
| Loader Accessory - Valken V-MAX Plus+ SpeedFeed | | 0.00% | |
| Loader Accessory - Valken V-MAX Max Feed-Black/Orange | $38.99 | 0.00% | 7.00 |
| Loader Accessory - Valken V-MAX Max Feed-Black/Tan | $6.71 | 0.00% | 1.00 |
| Loader Accessory - Valken V-MAX Plus+ SpeedFeed-Blk/Blk | $3,519.76 | 0.21% | 965.00 |
| Loader Accessory - Valken V-MAX Plus+ SpeedFeed-Blk/Blue | $3,762.55 | 0.22% | 1,015.00 |
| Loader Accessory - Valken V-MAX Plus+ SpeedFeed-Blk/Lime | $4,594.26 | 0.27% | 1,246.00 |
| Loader Accessory - Valken V-MAX Plus+ SpeedFeed-Blk/Red | $3,557.95 | 0.21% | 961.00 |
| **Total - Loader Accessory - Valken V-MAX Plus+ SpeedFeed** | **$15,480.22** | **0.91%** | **4,195.00** |
| **Loader Accessory - VSL SpeedFeed** | | | |
| Loader Accessory - VSL SpeedFeed | | 0.00% | |
| Loader Accessory - VSL SpeedFeed-Black/Blue | $4.99 | 0.00% | 1.00 |
| Loader Accessory - VSL SpeedFeed-Grey/Black | $9.70 | 0.00% | 2.00 |
| **Total - Loader Accessory - VSL SpeedFeed** | **$14.69** | **0.00%** | **3.00** |
| **Loader Case - Valken** | | | |
| Loader Case - Valken | | 0.00% | |
| Loader Case - Valken-Black/Red | $0.00 | 0.00% | 0.00 |
| Loader Case - Valken-Granite/Orange | $300.44 | 0.02% | 25.00 |
| **Total - Loader Case - Valken** | **$300.44** | **0.02%** | **25.00** |
| Loader Parts -  Valken V-MAX Plus+ - Ball Agitator | | 0.00% | |
| Loader Parts -  Valken V-MAX Plus+ - Lid-Clear | | 0.00% | |
| Loader Parts -  M1.5 Screw Speed Feed Fingers-50 pack | $0.20 | 0.00% | 20.00 |
| Loader Parts -  VM- P0043 Side V Logo | | 0.00% | |
| Loader Parts -  VM-A0002 Motor Assy w/Gearbox | $1,018.25 | 0.06% | 334.00 |
| Loader Parts -  VM-A0006 Turnstile w/Magnets | $20.32 | 0.00% | 2,350.00 |
| **Loader Parts - VM-A0007 Top Shell Assy w/Logos** | | | |
| Loader Parts - VM-A0007 Top Shell Assy w/Logos | | 0.00% | |
| Loader Parts - VM-A0007 Top Shell Assy w/Logos-Black | $34.00 | 0.00% | 34.00 |
| **Total - Loader Parts - VM-A0007 Top Shell Assy w/Logos** | **$34.00** | **0.00%** | **34.00** |
| **Loader Parts - VM-A0008 Bottom Shell Assy** | | | |
| Loader Parts - VM-A0008 Bottom Shell Assy | | 0.00% | |
| Loader Parts - VM-A0008 Bottom Shell Assy-ACU | $1.00 | 0.00% | 1.00 |
| Loader Parts - VM-A0008 Bottom Shell Assy-MARPAT | $1.00 | 0.00% | 1.00 |
| **Total - Loader Parts - VM-A0008 Bottom Shell Assy** | **$2.00** | **0.00%** | **2.00** |
| Loader Parts - VM-P0004 Right Cup | $14.68 | 0.00% | 26.00 |
| Loader Parts - VM-P0005 Left Cup | $22.61 | 0.00% | 40.00 |
| Loader Parts - VM-P0008 Impeller | $10.57 | 0.00% | 45.00 |
| **Loader Parts - VM-P0010 Battery Door** | | | |
| Loader Parts - VM-P0010 Battery Door | | 0.00% | |
| Loader Parts - VM-P0010 Battery Door-Black | $10.24 | 0.00% | 62.00 |
| **Total - Loader Parts - VM-P0010 Battery Door** | **$10.24** | **0.00%** | **62.00** |
| Loader Parts - VM-P0011 Screw 2 x .25 8-18 SS | $1.74 | 0.00% | 87.00 |
| Loader Parts - VM-P0012 Wiring Harness | $1.13 | 0.00% | 2.00 |
| Loader Parts - VM-P0014 Latch Hook Rear | $33.76 | 0.00% | 199.00 |
| Loader Parts - VM-P0017 PCB Sensor Board | $0.90 | 0.00% | 1.00 |
| Loader Parts - VM-P0019 Hinge Pin Spring | $143.66 | 0.01% | 868.00 |
| Loader Parts - VM-P0021 Hinge Pin Barrel | $237.58 | 0.01% | 1,398.00 |
| Loader Parts - VM-P0023 Hinge Pin Plunger | $234.37 | 0.01% | 1,416.00 |
| Loader Parts - VM-P0025 Lid Spring | $134.99 | 0.01% | 816.00 |
| Loader Parts - VM-P0037 Battery Door Pins | $9.30 | 0.00% | 1,860.00 |
| Loader Parts - VM-P0040 Screw 19 x .500 | $1.41 | 0.00% | 17.00 |
| Loader Parts - VM-P0041 Magnet 1/8"dia | $22.46 | 0.00% | 99.00 |

| | | | |
|---|---|---|---|
| Loader Parts - VM-P0042 Cup Latch | $2.95 | 0.00% | 50.00 |
| Loader Parts - VM-P0051 Latch Hook Front II | $74.94 | 0.00% | 1,193.00 |
| Loader Parts - VM-S4018 Battery Spring | $43.70 | 0.00% | 437.00 |
| Loader Parts - VSL Battery Holder Hook-and-Loop | $0.20 | 0.00% | 20.00 |
| Loader Parts - VSL Battery Holder PCB Complete | $0.30 | 0.00% | 30.00 |
| Loader Parts - VSL Battery Holder Screw-50 pack | $0.09 | 0.00% | 9.00 |
| Loader Parts - VSL Body Removable Floor | $0.09 | 0.00% | 9.00 |
| **Loader Parts - VSL Body Tray** | | | |
| Loader Parts - VSL Body Tray | | 0.00% | |
| Loader Parts - VSL Body Tray-Black | $0.12 | 0.00% | 7.00 |
| Loader Parts - VSL Body Tray-Blue | $0.14 | 0.00% | 8.00 |
| Loader Parts - VSL Body Tray-Grey | $0.07 | 0.00% | 6.00 |
| Loader Parts - VSL Body Tray-Red | $0.15 | 0.00% | 9.00 |
| **Total - Loader Parts - VSL Body Tray** | **$0.48** | **0.00%** | **30.00** |
| **Loader Parts - VSL Bottom Shell** | | | |
| Loader Parts - VSL Bottom Shell | | 0.00% | |
| Loader Parts - VSL Bottom Shell-Black | $0.13 | 0.00% | 7.00 |
| Loader Parts - VSL Bottom Shell-Grey | $0.15 | 0.00% | 9.00 |
| **Total - Loader Parts - VSL Bottom Shell** | **$0.28** | **0.00%** | **16.00** |
| Loader Parts - VSL Extender Ring | $1.08 | 0.00% | 108.00 |
| Loader Parts - VSL Gear Box Axle | $0.05 | 0.00% | 7.00 |
| Loader Parts - VSL Gear Box Body | $0.07 | 0.00% | 7.00 |
| Loader Parts - VSL Lid Pin | $0.07 | 0.00% | 7.00 |
| Loader Parts - VSL Lid Spring | $0.08 | 0.00% | 8.00 |
| Loader Parts - VSL Lid-Smoke | $0.21 | 0.00% | 21.00 |
| Loader Parts - VSL M2 Nock Nyt for Gear Box Mount-50 pack | $0.09 | 0.00% | 9.00 |
| Loader Parts - VSL M2 Screw for Gear Box Mount-50 pack | $0.09 | 0.00% | 9.00 |
| Loader Parts - VSL M2.5 Screw for Gear Box to Motor-50 pack | $0.09 | 0.00% | 9.00 |
| Loader Parts - VSL Main Body jewel-Left | $0.20 | 0.00% | 20.00 |
| Loader Parts - VSL Main Body Jewel-Right | $0.20 | 0.00% | 20.00 |
| Loader Parts - VSL Main PCB Complete | $0.30 | 0.00% | 30.00 |
| Loader Parts - VSL Main Step Gear | $0.07 | 0.00% | 7.00 |
| Loader Parts - VSL Middle Arm-50 caliber | $0.12 | 0.00% | 12.00 |
| Loader Parts - VSL Middle Arm-68 caliber | $0.00 | 0.00% | 0.00 |
| Loader Parts - VSL Miniature C-clip for Gear Box-50 pack | $0.09 | 0.00% | 9.00 |
| Loader Parts - VSL Motor w/Wire | $0.08 | 0.00% | 8.00 |
| Loader Parts - VSL On/Off Button w/Logo | $0.06 | 0.00% | 6.00 |
| Loader Parts - VSL PCB Mounting Screw-50 pack | $0.09 | 0.00% | 9.00 |
| Loader Parts - VSL Rotating Paddle | $0.08 | 0.00% | 8.00 |
| **Loader Parts - VSL Speed Feed Finger** | | | |
| Loader Parts - VSL Speed Feed Finger | | 0.00% | |
| Loader Parts - VSL Speed Feed Finger-Black | $0.68 | 0.00% | 31.00 |
| Loader Parts - VSL Speed Feed Finger-Grey | $1.72 | 0.00% | 83.00 |
| **Total - Loader Parts - VSL Speed Feed Finger** | **$2.40** | **0.00%** | **114.00** |
| Loader Parts - VSL Speed Feed Finger Cover | $1.05 | 0.00% | 105.00 |
| Loader Parts - VSL Speed Feed Lock Cover | $0.15 | 0.00% | 15.00 |
| **Loader Parts - VSL Speed Feed Ring** | | | |
| Loader Parts - VSL Speed Feed Ring | | 0.00% | |
| Loader Parts - VSL Speed Feed Ring-Black | $0.10 | 0.00% | 6.00 |
| Loader Parts - VSL Speed Feed Ring-Blue | $0.20 | 0.00% | 10.00 |
| Loader Parts - VSL Speed Feed Ring-Grey | $0.07 | 0.00% | 6.00 |
| Loader Parts - VSL Speed Feed Ring-Red | $0.24 | 0.00% | 13.00 |
| **Total - Loader Parts - VSL Speed Feed Ring** | **$0.61** | **0.00%** | **35.00** |
| Loader Parts - VSL Top Shell Jewel | $0.20 | 0.00% | 20.00 |
| **Loader Parts - VSL Top Shell Middle** | | | |
| Loader Parts - VSL Top Shell Middle | | 0.00% | |
| Loader Parts - VSL Top Shell Middle-Black | $0.08 | 0.00% | 6.00 |
| Loader Parts - VSL Top Shell Middle-Blue | $0.15 | 0.00% | 9.00 |
| Loader Parts - VSL Top Shell Middle-Grey | $0.08 | 0.00% | 6.00 |
| Loader Parts - VSL Top Shell Middle-Red | $0.14 | 0.00% | 8.00 |
| **Total - Loader Parts - VSL Top Shell Middle** | **$0.45** | **0.00%** | **29.00** |
| Loader Parts - VSL Top Shell Secondary Lock | $0.09 | 0.00% | 9.00 |
| Loader Parts - VSL Top Shell Side Panel Screw-50 pack | $0.09 | 0.00% | 9.00 |
| Loader Parts - VSL Top Shell Sides Pair | $0.09 | 0.00% | 9.00 |
| Loader Parts - VSL Wire 1 40mm 2C 1007 24 Awg + PH*2 | $0.19 | 0.00% | 19.00 |
| Loader Parts - VSL Worm Gear for Motor | $0.09 | 0.00% | 9.00 |
| Lube - Exalt Vitamin G Grease-1oz | $0.00 | 0.00% | 0.00 |
| Lube - Exalt Vitamin O Oil-1oz | $0.00 | 0.00% | 0.00 |
| Lube - GOG Grease-1oz | $0.00 | 0.00% | 0.00 |
| Lube - GOG Grease-2oz | $0.00 | 0.00% | 0.00 |

| | | | |
|---|---|---|---|
| Lube - Gold Cup Oil | | 0.00% | |
| Lube - Valken UltraSilk Blue-1 oz | $254.76 | 0.02% | 33.00 |
| Magazine  -T4E S&W M&P9 M2.0 Paintball Quick Pierce-8rnd | $0.00 | 0.00% | 0.00 |
| **Magazine - DYE DAM 10 round 2 pack** | | | |
| Magazine - DYE DAM 10 round 2 pack | | 0.00% | |
| Magazine - DYE DAM 10 round 2 pack-Black | $15.73 | 0.00% | 1.00 |
| Magazine - DYE DAM 10 round 2 pack-DE | $0.00 | 0.00% | 0.00 |
| Magazine - DYE DAM 10 round 2 pack-DyeCam | $0.00 | 0.00% | 0.00 |
| Magazine - DYE DAM 10 round 2 pack-OD | $0.00 | 0.00% | 0.00 |
| **Total - Magazine - DYE DAM 10 round 2 pack** | **$15.73** | **0.00%** | **1.00** |
| Magazine - DYE DAM 20 round 2 pack | | 0.00% | |
| **Magazine - Eclipse CF20 FSR Magazine (20 Rounds)** | | | |
| Magazine - Eclipse CF20 FSR Magazine (20 Rounds) | | 0.00% | |
| Magazine - Eclipse CF20 FSR Magazine (20 Rounds)-Black | $0.00 | 0.00% | 0.00 |
| Magazine - Eclipse CF20 FSR Magazine (20 Rounds)-Earth | $0.00 | 0.00% | 0.00 |
| **Total - Magazine - Eclipse CF20 FSR Magazine (20 Rounds)** | **$0.00** | **0.00%** | **0.00** |
| **Magazine - Eclipse CF20 Pro Magazine** | | | |
| Magazine - Eclipse CF20 Pro Magazine | | 0.00% | |
| Magazine - Eclipse CF20 Pro Magazine-Black | $0.00 | 0.00% | 0.00 |
| **Total - Magazine - Eclipse CF20 Pro Magazine** | **$0.00** | **0.00%** | **0.00** |
| Magazine - FS Roscoe 50 cal Cylinder (2 pack) | $2,244.05 | 0.13% | 157.00 |
| **Magazine - FS T15 Carbine (30 RD)** | | | |
| Magazine - FS T15 Carbine (30 RD) | | 0.00% | |
| Magazine - FS T15 Carbine (30 RD)-CLR | $1,793.45 | 0.11% | 162.00 |
| **Total - Magazine - FS T15 Carbine (30 RD)** | **$1,793.45** | **0.11%** | **162.00** |
| Magazine - FS T15 Mag Spring Upgrade Kit (2) | $12.03 | 0.00% | 3.00 |
| Magazine - T4E S&W M&P9 M2.0 Paintball-8rnd | $0.00 | 0.00% | 0.00 |
| Magazine - T4E Walther PPQ 43 Cal Paintball | $0.00 | 0.00% | 0.00 |
| Magazine - T4E Walther PPQ 43 Cal Paintball Quick Piercing | $0.00 | 0.00% | 0.00 |
| Magazine - Tiberius FS 8/9 | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex GLOCK G17 GEN5 T4E Paintball | $37.20 | 0.00% | 1.00 |
| Magazine - Umarex REKT Opfour | | 0.00% | |
| Magazine - Umarex T4E Glock 17 43 Cal Paintball Quick Pierce-8rnd | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex T4E HK VP9 43 Cal Paintball Quick Pierce-8rnd | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex T4E HK VP9 43 Cal Paintball-8rnd | $0.00 | 0.00% | 0.00 |
| Magazine - Umarex TM-4 and HK416 | $0.00 | 0.00% | 0.00 |
| **Magazine - Umarex T4E TR50 Revolver 0.50 Cal-6rd (2PK)** | | | |
| Magazine - Umarex T4E TR50 Revolver 0.50 Cal-6rd (2PK) | | 0.00% | |
| Magazine - Umarex T4E TR50 Revolver 0.50 Cal-6rd (2PK)-BLK | $162.05 | 0.01% | 29.00 |
| **Total - Magazine - Umarex T4E TR50 Revolver 0.50 Cal-6rd (2PK)** | **$162.05** | **0.01%** | **29.00** |
| Magazine - Umarex T4E TR68 Revolver .68 CAL-5rd (2PK) | $49.25 | 0.00% | 7.00 |
| Magazine - Umarex T4E Walther PDP 43 Cal Paintball Quick Pierce-8 | $209.10 | 0.01% | 6.00 |
| Magazine - Umarex T4E Walther PDP 43 Cal Paintball-8rnd | $32.18 | 0.00% | 1.00 |
| Magazine - Valken M17 SMG Style-8 RD | $5,074.55 | 0.30% | 445.00 |
| Magazine - Valken M17-18/20 RD | $7,444.19 | 0.44% | 617.00 |
| Magazine -T4E TPM1 (8XP) 43cal Paintball Quick Pierce-8rnd | $0.00 | 0.00% | 0.00 |
| Marker - Blackhawk SW-1 Refurbished-50 cal | $0.00 | 0.00% | 0.00 |
| Marker - Blackhawk SW-1 Refurbished-68 cal | $0.00 | 0.00% | 0.00 |
| **Marker - Dye DSR+** | | | |
| Marker - Dye DSR+ | | 0.00% | |
| Marker - Dye DSR+-Deep Blue/Black Pol | $0.00 | 0.00% | 0.00 |
| Marker - Dye DSR+-Lava Red/Silver Pol | $0.00 | 0.00% | 0.00 |
| Marker - DYE DSR+-Navy Frozen Fade DST | | 0.00% | |
| Marker - Dye DSR+-Onyx Fire Fade DST | | 0.00% | |
| Marker - Dye DSR+-Onyx Gold Fade DST | | 0.00% | |
| Marker - Dye DSR+-Onyx Slate Fade DST | | 0.00% | |
| Marker - Dye DSR+-Onyx/Gold | | 0.00% | |
| Marker - Dye DSR+-PGA Blackout Copper Pol | $0.00 | 0.00% | 0.00 |
| Marker - Dye DSR+-PGA Crush Army Onyx DST | | 0.00% | |
| Marker - Dye DSR+-PGA Invasion Pol | | 0.00% | |
| Marker - Dye DSR+-PGA SLICK Pol | $0.00 | 0.00% | 0.00 |
| Marker - Dye DSR+-PGA Tagged Pol | | 0.00% | |
| Marker - Dye DSR+-Silver Night Black/Silver | $0.00 | 0.00% | 0.00 |
| **Total - Marker - Dye DSR+** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Dye M2** | | | |
| Marker - Dye M2 | | 0.00% | |
| Marker - Dye M2-Black Gold | $0.00 | 0.00% | 0.00 |
| Marker - Dye M2-BOOM | | 0.00% | |
| Marker - Dye M2-Carbon | $0.00 | 0.00% | 0.00 |
| Marker - Dye M2-Crimson Winter | $0.00 | 0.00% | 0.00 |

| | | | |
|---|---|---|---|
| Marker - Dye M2-Dark Shadows | $0.00 | 0.00% | 0.00 |
| **Total - Marker - Dye M2** | **$0.00** | **0.00%** | **0.00** |
| Marker - Dye M2 MOSAir | | 0.00% | |
| **Marker - Dye M3+** | | | |
| Marker - Dye M3+ | | 0.00% | |
| Marker - Dye M3+-007 Gold Polished | | 0.00% | |
| Marker - Dye M3+-Barney Fade | | 0.00% | |
| Marker - Dye M3+-Battleship | $0.00 | 0.00% | 0.00 |
| Marker - Dye M3+-Clear to Cobalt Fade | | 0.00% | |
| Marker - Dye M3+-Deep Blue | $0.00 | 0.00% | 0.00 |
| Marker - Dye M3+-Lava | $0.00 | 0.00% | 0.00 |
| Marker - Dye M3+-Lights Out | $0.00 | 0.00% | 0.00 |
| Marker - Dye M3+-POP PGA | | 0.00% | |
| Marker - Dye M3+-Prism PGA | $0.00 | 0.00% | 0.00 |
| **Total - Marker - Dye M3+** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Dye M3s** | | | |
| Marker - Dye M3s | | 0.00% | |
| Marker - Dye M3s-Abyss | | 0.00% | |
| Marker - Dye M3s-Bloody Sunday | | 0.00% | |
| Marker - Dye M3s-Champagne | | 0.00% | |
| Marker - Dye M3s-Deep Waters | | 0.00% | |
| Marker - Dye M3s-DyeCam | | 0.00% | |
| Marker - Dye M3s-Krypton | $0.00 | 0.00% | 0.00 |
| Marker - Dye M3s-Whiteout | | 0.00% | |
| **Total - Marker - Dye M3s** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Dye MXR** | | | |
| Marker - Dye MXR | | 0.00% | |
| Marker - Dye MXR-Arctic Fade Clr/Blue Pol | | 0.00% | |
| Marker - Dye MXR-Darkness Blk/blk Dst | | 0.00% | |
| Marker - Dye MXR-PGA Branded Blk/Cyan Pol | | 0.00% | |
| Marker - Dye MXR-PGA Cyber Gold/Blk Pol | | 0.00% | |
| Marker - Dye MXR-PGA Deathstar Pol | | 0.00% | |
| Marker - Dye MXR-PGA DyeflecCam Dst | | 0.00% | |
| Marker - Dye MXR-PGA Volcanic Pol | | 0.00% | |
| Marker - Dye MXR-Sunrise Fade Red/Orange Pol | | 0.00% | |
| **Total - Marker - Dye MXR** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Dye Rize CZR** | | | |
| Marker - Dye Rize CZR | | 0.00% | |
| Marker - Dye Rize CZR-Black/Grey | $0.00 | 0.00% | 0.00 |
| Marker - Dye Rize CZR-Black/Lime | $0.00 | 0.00% | 0.00 |
| Marker - Dye Rize CZR-Grey/Blue | $0.00 | 0.00% | 0.00 |
| Marker - Dye Rize CZR-Olive/Tan | $0.00 | 0.00% | 0.00 |
| Marker - Dye Rize CZR-Red/Black | $0.00 | 0.00% | 0.00 |
| **Total - Marker - Dye Rize CZR** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Dye Rize CZR+** | | | |
| Marker - Dye Rize CZR+ | | 0.00% | |
| Marker - Dye Rize CZR+-Black Gold DST | $437.45 | 0.03% | 2.00 |
| Marker - Dye Rize CZR+-Blue Black DST | $437.45 | 0.03% | 2.00 |
| Marker - Dye Rize CZR+-Grey Purple DST | $437.45 | 0.03% | 2.00 |
| Marker - Dye Rize CZR+-PGA HyperCam Cyan DST | | 0.00% | |
| Marker - Dye Rize CZR+-PGA HyperCam Olive DST | $499.95 | 0.03% | 2.00 |
| Marker - Dye Rize CZR+-Red Silver DST | $437.42 | 0.03% | 2.00 |
| **Total - Marker - Dye Rize CZR+** | **$2,249.72** | **0.13%** | **10.00** |
| **Marker - Eclipse CS3** | | | |
| Marker - Eclipse CS3 | | 0.00% | |
| Marker - Eclipse CS3-Crusade | | 0.00% | |
| Marker - Eclipse CS3-Havoc | | 0.00% | |
| Marker - Eclipse CS3-Midnight | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse CS3-Onslaught | | 0.00% | |
| Marker - Eclipse CS3-Revolution | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse CS3-Ritual | $0.00 | 0.00% | 0.00 |
| **Total - Marker - Eclipse CS3** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Eclipse CS3 Fraktal** | | | |
| Marker - Eclipse CS3 Fraktal | | 0.00% | |
| Marker - Eclipse CS3 Fraktal-Crusade | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse CS3 Fraktal-Onslaught | $0.00 | 0.00% | 0.00 |
| **Total - Marker - Eclipse CS3 Fraktal** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Eclipse CS3 Pro** | | | |
| Marker - Eclipse CS3 Pro | | 0.00% | |
| Marker - Eclipse CS3 Pro-Profound Graphite-Apple Green | | 0.00% | |

| | | | |
|---|---|---|---|
| Marker - Eclipse CS3 Pro-Prolific Black | | 0.00% | |
| Marker - Eclipse CS3 Pro-Propane Graphite-Red | | 0.00% | |
| Marker - Eclipse CS3 Pro-Prophet Graphite-Sandstone | | 0.00% | |
| Marker - Eclipse CS3 Pro-Protocol Silver-Silver | | 0.00% | |
| Marker - Eclipse CS3 Pro-Provoke Graphite-Turquoise | | 0.00% | |
| **Total - Marker - Eclipse CS3 Pro** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Eclipse CSR FADE** | | | |
| Marker - Eclipse CSR FADE | | 0.00% | |
| Marker - Eclipse CSR FADE-Gunsmoke Fade | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse CSR FADE-Sunrise Fade | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse CSR FADE-Tokyo Fade | $0.00 | 0.00% | 0.00 |
| **Total - Marker - Eclipse CSR FADE** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Eclipse Ego LV1.5** | | | |
| Marker - Eclipse Ego LV1.5-Atlantic3 | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Ego LV1.5-Combat5 | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Ego LV1.5-Embers4 | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Ego LV1.5-Light-Trooper | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Ego LV1.5-Midnight | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Ego LV1.5-Silver/Blue | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Ego LV1.5-VYPR3 | $0.00 | 0.00% | 0.00 |
| **Total - Marker - Eclipse Ego LV1.5** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Eclipse Ego LV2** | | | |
| Marker - Eclipse Ego LV2 | | 0.00% | |
| Marker - Eclipse Ego LV2-Crusade | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Ego LV2-Fire Store (Graphite/Red) | | 0.00% | |
| Marker - Eclipse Ego LV2-Havoc | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Ego LV2-Inca Bling (Silver/Gold) | | 0.00% | |
| Marker - Eclipse Ego LV2-Midnight | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Ego LV2-Midnight Gold Bling (Black/Gold) | | 0.00% | |
| Marker - Eclipse Ego LV2-Onslaught | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Ego LV2-Revolution | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Ego LV2-Ritual | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Ego LV2-Sand Storm (Graphite/Gold) | | 0.00% | |
| **Total - Marker - Eclipse Ego LV2** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Eclipse Ego LV2 Abstrakt** | | | |
| Marker - Eclipse Ego LV2 Abstrakt | | 0.00% | |
| Marker - Eclipse Ego LV2 Abstrakt-Midnight | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Ego LV2 Abstrakt-Onslaught | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Ego LV2 Abstrakt-Revolution | $0.00 | 0.00% | 0.00 |
| **Total - Marker - Eclipse Ego LV2 Abstrakt** | **$0.00** | **0.00%** | **0.00** |
| Marker - Eclipse Ego LV2 Onslaught Beast | $0.00 | 0.00% | 0.00 |
| **Marker - Eclipse EMEK EMF100** | | | |
| Marker - Eclipse EMEK EMF100 | | 0.00% | |
| Marker - Eclipse EMEK EMF100-Black | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse EMEK EMF100-HDE Earth | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse EMEK EMF100-Teal Triumph | $0.00 | 0.00% | 0.00 |
| **Total - Marker - Eclipse EMEK EMF100** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Eclipse EMF200** | | | |
| Marker - Eclipse EMF200 | | 0.00% | |
| Marker - Eclipse EMF200-Black | $0.00 | 0.00% | 0.00 |
| **Total - Marker - Eclipse EMF200** | **$0.00** | **0.00%** | **0.00** |
| Marker - Eclipse Etha EMEK 100 | $0.00 | 0.00% | 0.00 |
| **Marker - Eclipse Etha3** | | | |
| Marker - Eclipse Etha3 | | 0.00% | |
| Marker - Eclipse Etha3-Black | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Etha3-Earth/Black | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Etha3-HDE Earth | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Etha3-HDE Urban | $0.00 | 0.00% | 0.00 |
| **Total - Marker - Eclipse Etha3** | **$0.00** | **0.00%** | **0.00** |
| Marker - Eclipse Etha3 Prestige Blue | $0.00 | 0.00% | 0.00 |
| **Marker - Eclipse Etha3M** | | | |
| Marker - Eclipse Etha3M | | 0.00% | |
| Marker - Eclipse Etha3M-Black | $0.00 | 0.00% | 0.00 |
| **Total - Marker - Eclipse Etha3M** | **$0.00** | **0.00%** | **0.00** |
| Marker - Eclipse Etha3M Prestige Blue | $0.00 | 0.00% | 0.00 |
| **Marker - Eclipse Geo R5** | | | |
| Marker - Eclipse Geo R5 | | 0.00% | |
| Marker - Eclipse Geo R5-Rebellion (Purple/Orange) | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Geo R5-Redemption (Red/Electric Blue) | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Geo R5-Renaissance (Purple/Sandstorm) | | 0.00% | |

| | | | |
|---|---|---|---|
| Marker - Eclipse Geo R5-Resilience (Graphite/British Racing Green | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Geo R5-Resistance (Midnight) | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Geo R5-Resurgence (Gold/Blue) | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Geo R5-Retribution (Bronze/Sandstorm) | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Geo R5-Revenge (Black/Red) | | 0.00% | |
| Marker - Eclipse Geo R5-Trooper (Silver-Black) | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse Geo R5-Vypr2 | | 0.00% | |
| **Total - Marker - Eclipse Geo R5** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Eclipse GTek** | | | |
| Marker - Eclipse GTek | | 0.00% | |
| Marker - Eclipse GTek-Black | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse GTek-Blue/Black | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse GTek-HDE Earth | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse GTek-HDE Forest | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse GTek-HDE Urban | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse GTek-Red/Black | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse GTek-Stretch Ice | | 0.00% | |
| Marker - Eclipse GTek-Stretch Poison | $0.00 | 0.00% | 0.00 |
| **Total - Marker - Eclipse GTek** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Eclipse GTek 180R** | | | |
| Marker - Eclipse GTek 180R | | 0.00% | |
| Marker - Eclipse GTek 180R-Atlantic Storm | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse GTek 180R-Ember Storm | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse GTek 180R-HDE Earth | $661.61 | 0.04% | 1.00 |
| Marker - Eclipse GTek 180R-Midnight | $668.15 | 0.04% | 1.00 |
| Marker - Eclipse GTek 180R-Predator Camo | $0.00 | 0.00% | 0.00 |
| Marker - Eclipse GTek 180R-Titan White | $671.53 | 0.04% | 1.00 |
| Marker - Eclipse GTek 180R-Vyper Storm | $0.00 | 0.00% | 0.00 |
| **Total - Marker - Eclipse GTek 180R** | **$2,001.29** | **0.12%** | **3.00** |
| Marker - Eclipse Predator Gtek 170R  Green/Black-LAZER | $0.00 | 0.00% | 0.00 |
| **Marker - Field One Force Complete Basic** | | | |
| Marker - Field One Force Complete Basic | | 0.00% | |
| Marker - Field One Force Complete Basic-Dust Titanium | $0.00 | 0.00% | 0.00 |
| **Total - Marker - Field One Force Complete Basic** | **$0.00** | **0.00%** | **0.00** |
| Marker - FS T15 Semi DMR | $357.11 | 0.02% | 1.00 |
| Marker - FS T15 Semi Rifle (Event Demo NFS) | $0.00 | 0.00% | 0.00 |
| **Marker - GoG eNMEy .50 Cal** | | | |
| Marker - GoG eNMEy .50 Cal | | 0.00% | |
| Marker - GoG eNMEy .50 Cal-Black | $83.28 | 0.00% | 1.00 |
| **Total - Marker - GoG eNMEy .50 Cal** | **$83.28** | **0.00%** | **1.00** |
| Marker - GoG eNMEy .50 Cal-10 pk | $0.00 | 0.00% | 0.00 |
| **Marker - GOTCHA Shotgun (120 FPS)** | | | |
| Marker - GOTCHA Shotgun (120 FPS) | | 0.00% | |
| Marker - GOTCHA Shotgun (120 FPS)-Blue | $7,860.61 | 0.46% | 584.00 |
| Marker - GOTCHA Shotgun (120 FPS)-Red | $1,653.33 | 0.10% | 61.00 |
| **Total - Marker - GOTCHA Shotgun (120 FPS)** | **$9,513.94** | **0.56%** | **645.00** |
| **Marker - GOTCHA Tactical Shotgun (0.5 Joule)** | | | |
| Marker - GOTCHA Tactical Shotgun (0.5 Joule) | | 0.00% | |
| Marker - GOTCHA Tactical Shotgun (0.5 Joule)-Smoke | $0.00 | 0.00% | 10.00 |
| **Total - Marker - GOTCHA Tactical Shotgun (0.5 Joule)** | **$0.00** | **0.00%** | **10.00** |
| **Marker - Luxe Ice** | | | |
| Marker - Luxe Ice | | 0.00% | |
| Marker - Luxe Ice-Gloss Pink-Teal | $0.00 | 0.00% | 0.00 |
| Marker - Luxe Ice-Green/Gold Splash | $0.00 | 0.00% | 0.00 |
| **Total - Marker - Luxe Ice** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Luxe X** | | | |
| Marker - Luxe X | | 0.00% | |
| Marker - Luxe X-Aqua Terra | $0.00 | 0.00% | 0.00 |
| Marker - Luxe X-Blue/Black | | 0.00% | |
| Marker - Luxe X-Dust Gold/Polished Gold | $0.00 | 0.00% | 0.00 |
| Marker - Luxe X-Dust Green/Polished Green | $0.00 | 0.00% | 0.00 |
| Marker - Luxe X-Dust Orange/Polished Orange | | 0.00% | |
| Marker - Luxe X-Dust Pink/Polished Pink | $0.00 | 0.00% | 0.00 |
| Marker - Luxe X-Dust Purple/Polished Purple | $0.00 | 0.00% | 0.00 |
| Marker - Luxe X-Dust Teal | $0.00 | 0.00% | 0.00 |
| Marker - Luxe X-Dust/Black | $0.00 | 0.00% | 0.00 |
| Marker - Luxe X-Olive/Black | $0.00 | 0.00% | 0.00 |
| Marker - Luxe X-Pewter/Black | | 0.00% | |
| Marker - Luxe X-Polish/Black | $0.00 | 0.00% | 0.00 |
| Marker - Luxe X-Polished Copper | $0.00 | 0.00% | 0.00 |

| | | | |
|---|---|---|---|
| Marker - Luxe X-Polished Red | $0.00 | 0.00% | 0.00 |
| Marker - Luxe X-Purple/Black | $0.00 | 0.00% | 0.00 |
| Marker - Luxe X-Red/Black | | 0.00% | |
| Marker - Luxe X-White/Black | | 0.00% | |
| **Total - Marker - Luxe X** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Luxe X Splash** | | | |
| Marker - Luxe X Splash | | 0.00% | |
| Marker - Luxe X Splash-Aqua Terra | | 0.00% | |
| Marker - Luxe X Splash-Blue Marble | | 0.00% | |
| Marker - Luxe X Splash-Dust Earth Camo | $1,027.52 | 0.06% | 1.00 |
| Marker - Luxe X Splash-Dust Earth Camo Tribute | $0.00 | 0.00% | 0.00 |
| Marker - Luxe X Splash-Dust Sand Camo Tribute | $0.00 | 0.00% | 0.00 |
| Marker - Luxe X Splash-Dust Smoke Camo-Tribute | $0.00 | 0.00% | 0.00 |
| Marker - Luxe X Splash-Hypno Splash | | 0.00% | |
| Marker - Luxe X Splash-Midnight Blue Camo | $0.00 | 0.00% | 0.00 |
| Marker - Luxe X Splash-Patriot | $0.00 | 0.00% | 0.00 |
| Marker - Luxe X Splash-Smoke Camo | $0.00 | 0.00% | 0.00 |
| Marker - Luxe X Splash-Urban Camo | | 0.00% | |
| Marker - Luxe X Splash-Woodland Camo | $0.00 | 0.00% | 0.00 |
| **Total - Marker - Luxe X Splash** | **$1,027.52** | **0.06%** | **1.00** |
| Marker - PepperBall Compact - Complete Kit | $0.00 | 0.00% | 0.00 |
| **Marker - Ripsaw ATG - Sierra EU** | | | |
| Marker - Ripsaw ATG - Sierra EU | | 0.00% | |
| Marker - Ripsaw ATG - Sierra EU-Black | | 0.00% | |
| **Total - Marker - Ripsaw ATG - Sierra EU** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Ripsaw ATG Sierra** | | | |
| Marker - Ripsaw ATG Sierra | | 0.00% | |
| Marker - Ripsaw ATG Sierra-Black | | 0.00% | |
| **Total - Marker - Ripsaw ATG Sierra** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Ripsaw ATS - Whiskey EU** | | | |
| Marker - Ripsaw ATS - Whiskey EU | | 0.00% | |
| Marker - Ripsaw ATS - Whiskey EU-Black | | 0.00% | |
| **Total - Marker - Ripsaw ATS - Whiskey EU** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Ripsaw ATS - Zulu EU** | | | |
| Marker - Ripsaw ATS - Zulu EU | | 0.00% | |
| Marker - Ripsaw ATS - Luxe EU-Black | | 0.00% | |
| **Total - Marker - Ripsaw ATS - Zulu EU** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Ripsaw ATS Whiskey** | | | |
| Marker - Ripsaw ATS Whiskey | | 0.00% | |
| Marker - Ripsaw ATS Whiskey-Black | | 0.00% | |
| **Total - Marker - Ripsaw ATS Whiskey** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Ripsaw ATS Zulu** | | | |
| Marker - Ripsaw ATS Zulu | | 0.00% | |
| Marker - Ripsaw ATS Zulu-Black | | 0.00% | |
| **Total - Marker - Ripsaw ATS Zulu** | **$0.00** | **0.00%** | **0.00** |
| Marker - Spyder Victor Player's Pack*DO NOT REACTIVATE | $1,678.80 | 0.10% | 24.00 |
| **Marker - Umarex T4E TR50 Revolver 0.50 CAL** | | | |
| Marker - Umarex T4E TR50 Revolver 0.50 CAL | | 0.00% | |
| Marker - Umarex T4E TR50 Revolver 0.50 CAL-BLK | $0.00 | 0.00% | 0.00 |
| **Total - Marker - Umarex T4E TR50 Revolver 0.50 CAL** | **$0.00** | **0.00%** | **0.00** |
| **Marker - V Tactical Cobra 50 Caliber** | | | |
| Marker - V Tactical Cobra 50 Caliber | | 0.00% | |
| Marker - V Tactical Cobra 50 Caliber-Black | $968.96 | 0.06% | 31.00 |
| Marker - V Tactical Cobra 50 Caliber-Olive | $1,938.50 | 0.11% | 65.00 |
| **Total - Marker - V Tactical Cobra 50 Caliber** | **$2,907.46** | **0.17%** | **96.00** |
| Marker - Valken Blackhawk 68 Kit | $0.00 | 0.00% | 0.00 |
| Marker - Valken CODE 68 Caliber | | 0.00% | |
| Marker - Valken CQMF 50 Cal Magfed EU | $0.00 | 0.00% | 0.00 |
| Marker - Valken CQMF 68 Cal Magfed EU Remote | | 0.00% | |
| Marker - Valken CQMF 68 Cal Magfed USA Remote | $4,728.19 | 0.28% | 26.00 |
| Marker - Valken M17 Magfed EU-BLK | | 0.00% | |
| Marker - Valken M17 Magfed EU-BLK/DST | | 0.00% | |
| Marker - Valken M17 Magfed USA-BLK | $9,753.32 | 0.58% | 70.00 |
| Marker - Valken M17 Magfed USA-BLK/DST | $1,687.49 | 0.10% | 12.00 |
| Marker - Valken Proton | | 0.00% | |
| Marker - Valken Proton LE | | 0.00% | |
| **Marker - Valken Razorback 68 Cal** | | | |
| Marker - Valken Razorback 68 Cal | | 0.00% | |
| Marker - Valken Razorback 68 Cal-Black | $398.53 | 0.02% | 11.00 |
| Marker - Valken Razorback 68 Cal-Blue | $14,774.98 | 0.87% | 382.00 |

| | | | |
|---|---:|---:|---:|
| Marker - Valken Razorback 68 Cal-Cyan | | 0.00% | |
| Marker - Valken Razorback 68 Cal-Gold | | 0.00% | |
| Marker - Valken Razorback 68 Cal-Green | $7,875.06 | 0.46% | 189.00 |
| Marker - Valken Razorback 68 Cal-Grey | $415.14 | 0.02% | 10.00 |
| Marker - Valken Razorback 68 Cal-Lime Green | | 0.00% | |
| Marker - Valken Razorback 68 Cal-Olive | $1,809.02 | 0.11% | 43.00 |
| Marker - Valken Razorback 68 Cal-Orange | $11,505.91 | 0.68% | 277.00 |
| Marker - Valken Razorback 68 Cal-Purple | | 0.00% | |
| Marker - Valken Razorback 68 Cal-Red | $16,963.86 | 1.00% | 439.00 |
| Marker - Valken Razorback 68 Cal-Silver | | 0.00% | |
| Marker - Valken Razorback 68 Cal-Sky Blue | $7,237.58 | 0.43% | 173.00 |
| Marker - Valken Razorback 68 Cal-Violet | $12,100.19 | 0.71% | 291.00 |
| **Total - Marker - Valken Razorback 68 Cal** | **$73,080.27** | **4.31%** | **1,815.00** |
| **Marker - Valken Ripsaw ATG** | | | |
| Marker - Valken Ripsaw ATG | | 0.00% | |
| Marker - Valken Ripsaw ATG-Black | $0.00 | 0.00% | 0.00 |
| **Total - Marker - Valken Ripsaw ATG** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Valken Ripsaw ATG EU** | | | |
| Marker - Valken Ripsaw ATG EU | | 0.00% | |
| Marker - Valken Ripsaw ATG EU-Black | | 0.00% | |
| **Total - Marker - Valken Ripsaw ATG EU** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Valken Ripsaw ATS** | | | |
| Marker - Valken Ripsaw ATS | | 0.00% | |
| Marker - Valken Ripsaw ATS-Black | $0.00 | 0.00% | 0.00 |
| **Total - Marker - Valken Ripsaw ATS** | **$0.00** | **0.00%** | **0.00** |
| **Marker - Valken Ripsaw ATS EU** | | | |
| Marker - Valken Ripsaw ATS EU | | 0.00% | |
| Marker - Valken Ripsaw ATS EU-Black | | 0.00% | |
| **Total - Marker - Valken Ripsaw ATS EU** | **$0.00** | **0.00%** | **0.00** |
| Marker - Valken SW-1 Blackhawk 50 Cal | $584.62 | 0.03% | 7.00 |
| Marker - Valken SW-1 Blackhawk 68 Cal | $57,992.57 | 3.42% | 1,022.00 |
| Marker - Valken T4E TR50 Revolver 0.50 Cal-Combat Grey | $570.00 | 0.03% | 12.00 |
| Marker Accessories: Ripsaw-13cu Buttstock | | 0.00% | |
| Marker Accessories: Ripsaw-Air through Stock | | 0.00% | |
| Marker Accessories: Ripsaw-Bottle Stock 13cui | | 0.00% | |
| Marker Accessories: Ripsaw-Drop down ASA | | 0.00% | |
| Marker Accessories: Ripsaw-Drop down stock mount | | 0.00% | |
| Marker Accessories: Ripsaw-Flip Up Rail Mount Sights | | 0.00% | |
| Marker Accessories: Ripsaw-Magazine 20 Round 2pack | | 0.00% | |
| Marker Accessories: Ripsaw-Rear Sling mount | | 0.00% | |
| Marker Accessories: Ripsaw-Shroud with Long Barrel | | 0.00% | |
| Marker Accessories: Ripsaw-Stock Standard | | 0.00% | |
| **Marker Accessory - Dye barrel Tip UL-S** | | | |
| Marker Accessory - Dye barrel Tip UL-S | | 0.00% | |
| Marker Accessory - Dye barrel Tip UL-S-14" | $1,516.19 | 0.09% | 49.00 |
| **Total - Marker Accessory - Dye barrel Tip UL-S** | **$1,516.19** | **0.09%** | **49.00** |
| Marker Accessory - Eclipse DTM-10 Spring&Follower Kit-12pk | $225.90 | 0.01% | 15.00 |
| Marker Accessory - Eclipse DTM-20 Spring&Follower Kit-12pk | $0.00 | 0.00% | 0.00 |
| Marker Accessory - Eclipse Ego/Etek/Geo Tool Tube | $0.00 | 0.00% | 0.00 |
| Marker Accessory - Eclipse EMC Adjustable Tank Stock | $0.00 | 0.00% | 0.00 |
| Marker Accessory - Eclipse Emek FL3-Way Valve | $1,028.33 | 0.06% | 28.00 |
| **Marker Accessory - Eclipse EMEK Graphic Sport Body PALS** | | | |
| Marker Accessory - Eclipse EMEK Graphic Sport Body PALS | | 0.00% | |
| Marker Accessory - Eclipse EMEK Graphic Sport Body PALS-Carbo | $51.21 | 0.00% | 2.00 |
| Marker Accessory - Eclipse EMEK Graphic Sport Body PALS-Skulls | $0.00 | 0.00% | 0.00 |
| Marker Accessory - Eclipse EMEK Graphic Sport Body PALS-Wate | $128.02 | 0.01% | 5.00 |
| **Total - Marker Accessory - Eclipse EMEK Graphic Sport Body PA** | **$179.23** | **0.01%** | **7.00** |
| Marker Accessory - Eclipse EMEK Pops-Black | $0.00 | 0.00% | 0.00 |
| Marker Accessory - Eclipse Etek5 OLED Board | $0.00 | 0.00% | 0.00 |
| Marker Accessory - Eclipse PWR Stock-Black | $0.00 | 0.00% | 0.00 |
| Marker Accessory - Eclipse PWR Stock-HDE Earth | $0.00 | 0.00% | 0.00 |
| Marker Accessory - Eclipse Reg Extender Kit | $0.00 | 0.00% | 0.00 |
| Marker Accessory - Eclipse ST2.5 Bolt Kit | $0.00 | 0.00% | 0.00 |
| Marker Accessory - Eclipse ST3 Bolt Kit for Gamma Core Markers | $0.00 | 0.00% | 0.00 |
| Marker Accessory - First Strike CO2 Quick Puncture | $31.49 | 0.00% | 5.00 |
| Marker Accessory - FS Roscoe Air Adapter | $336.69 | 0.02% | 24.00 |
| Marker Accessory - FS T15 Dropdown ASA Kit | $0.00 | 0.00% | 0.00 |
| Marker Accessory - FSC Rear ASA Adaptor | $0.00 | 0.00% | 0.00 |
| Marker Accessory - GOTCHA 0.50 Joule Main Spring | $329.54 | 0.02% | 578.00 |
| Marker Accessory - GOTCHA Feed Elbow for Tubes | $44.66 | 0.00% | 147.00 |

| Item | Value | % | Qty |
|---|---|---|---|
| Marker Accessory - GOTCHA Heavy Main Spring | $171.86 | 0.01% | 301.00 |
| Marker Accessory - Gun Mount-Fits Bottom Picatinny Rail | $4,432.47 | 0.26% | 261.00 |
| **Marker Accessory - Planet Eclipse GMEK Frame Kit** | | | |
| Marker Accessory - Planet Eclipse GMEK Frame Kit | | 0.00% | |
| Marker Accessory - Planet Eclipse GMEK Frame Kit-Black | $0.00 | 0.00% | 0.00 |
| Marker Accessory - Planet Eclipse GMEK Frame Kit-Earth | $0.00 | 0.00% | 0.00 |
| **Total - Marker Accessory - Planet Eclipse GMEK Frame Kit** | **$0.00** | **0.00%** | **0.00** |
| Marker Accessory - Tiberius FS 13 Cu Air Stock | $67.17 | 0.00% | 1.00 |
| Marker Accessory - Tiberius FS T15 Remote Backplate | $346.59 | 0.02% | 13.00 |
| Marker Accessory - Tiberius Muzzle Flash Tip | $19.96 | 0.00% | 3.00 |
| Marker Accessory - Valken Field Gun Tank Lock | $10,249.14 | 0.60% | 2,593.00 |
| Marker Accessory - Zombie ASA | $365.00 | 0.02% | 73.00 |
| **Marker Accessory – GoG RSX Shocker Accent Kit** | | | |
| Marker Accessory – GoG RSX Shocker Accent Kit | | 0.00% | |
| Marker Accessory – GoG RSX Shocker Accent Kit-Blue | $55.91 | 0.00% | 1.00 |
| **Total - Marker Accessory – GoG RSX Shocker Accent Kit** | **$55.91** | **0.00%** | **1.00** |
| Marker Accessory – Valken BlackHawk SW-1 Buffer Tube Only | $0.00 | 0.00% | 0.00 |
| **Marker Accessory – Valken BlackHawk SW-1 CAR** | | | |
| Marker Accessory – Valken BlackHawk SW-1 CAR | | 0.00% | |
| Marker Accessory – Valken BlackHawk SW-1 CAR-Black | $51,616.97 | 3.04% | 6,038.00 |
| **Total - Marker Accessory – Valken BlackHawk SW-1 CAR** | **$51,616.97** | **3.04%** | **6,038.00** |
| Marker Accessory – Valken Blackhawk SW-1 Under barrel forward ASA | | 0.00% | |
| Marker Parts - Azodin Single Trigger-ATS | $64.14 | 0.00% | 3.00 |
| Marker Parts - BlackHawk Part# 01 Receiver Left | $873.46 | 0.05% | 121.00 |
| Marker Parts - BlackHawk Part# 02 Receiver Right | $2,604.91 | 0.15% | 371.00 |
| Marker Parts - Blackhawk SW-1 Part# 01 Receiver Left | $12.66 | 0.00% | 3.00 |
| Marker Parts - Blackhawk SW-1 Part# 02 Receiver Right | $16.78 | 0.00% | 4.00 |
| Marker Parts - Blackhawk SW-1 Part# 03 Short Receiver Screw | $23.48 | 0.00% | 512.00 |
| Marker Parts - Blackhawk SW-1 Part# 04 Long Receiver Screw | $26.59 | 0.00% | 378.00 |
| Marker Parts - Blackhawk SW-1 Part# 05 50 Cal Barrel | $8,262.70 | 0.49% | 1,559.00 |
| Marker Parts - Blackhawk SW-1 Part# 05 68 Cal Barrel | $2,677.90 | 0.16% | 610.00 |
| Marker Parts - Blackhawk SW-1 Part# 052 50 Cal Laser Cut Ball Dete | $3,867.42 | 0.23% | 1,915.00 |
| Marker Parts - Blackhawk SW-1 Part# 052 68 Cal Laser Cut Ball Dete | $316.16 | 0.02% | 1,275.00 |
| Marker Parts - Blackhawk SW-1 Part# 06 Barrel Thread Adapter | $250.29 | 0.01% | 123.00 |
| Marker Parts - Blackhawk SW-1 Part# 07 Barrel Thread Adapter O-Ri | $4.69 | 0.00% | 96.00 |
| Marker Parts - Blackhawk SW-1 Part# 08 Foregrip | $195.38 | 0.01% | 188.00 |
| Marker Parts - Blackhawk SW-1 Part# 08 Foregrip (New) | $2,337.30 | 0.14% | 1,560.00 |
| Marker Parts - Blackhawk SW-1 Part# 09 Foregrip Locking Stem | $174.52 | 0.01% | 346.00 |
| Marker Parts - Blackhawk SW-1 Part# 09 Foregrip LockingScrew | | 0.00% | |
| Marker Parts - Blackhawk SW-1 Part# 10 Foregrip Locking Stem O-R | $12.79 | 0.00% | 546.00 |
| Marker Parts - Blackhawk SW-1 Part# 11 Frame Left | $12.79 | 0.00% | 23.00 |
| Marker Parts - Blackhawk SW-1 Part# 12 Frame Right | $54.52 | 0.00% | 98.00 |
| Marker Parts - Blackhawk SW-1 Part# 13 Frame Screw | $0.05 | 0.00% | 1.00 |
| Marker Parts - Blackhawk SW-1 Part# 14 Frame Retention Screw | $417.38 | 0.02% | 905.00 |
| Marker Parts - Blackhawk SW-1 Part# 15 Frame Retention Nut Stem | $461.27 | 0.03% | 881.00 |
| Marker Parts - Blackhawk SW-1 Part# 16 Grip | $79.05 | 0.00% | 145.00 |
| Marker Parts - Blackhawk SW-1 Part# 17 Grip Screw | $10.37 | 0.00% | 219.00 |
| Marker Parts - Blackhawk SW-1 Part# 18 Grip Nut | $2.22 | 0.00% | 186.00 |
| Marker Parts - Blackhawk SW-1 Part# 19 Trigger Guard | $13.88 | 0.00% | 69.00 |
| Marker Parts - Blackhawk SW-1 Part# 20 Trigger Guard Screw | $1.63 | 0.00% | 135.00 |
| Marker Parts - Blackhawk SW-1 Part# 21 Trigger Safety Pin | $77.13 | 0.00% | 131.00 |
| Marker Parts - Blackhawk SW-1 Part# 22 Trigger Safety Pin O-Ring | $7.76 | 0.00% | 307.00 |
| Marker Parts - Blackhawk SW-1 Part# 24 Air Source Adapter (ASA) | $60.51 | 0.00% | 8.00 |
| Marker Parts - Blackhawk SW-1 Part# 24A Air Source Adapter  UTS Custom | | 0.00% | |
| Marker Parts - Blackhawk SW-1 Part# 25 Short ASA Screw | $61.60 | 0.00% | 844.00 |
| Marker Parts - Blackhawk SW-1 Part# 26 Long ASA Screw | $68.26 | 0.00% | 876.00 |
| Marker Parts - Blackhawk SW-1 Part# 27 ASA Mounting Nut | $21.75 | 0.00% | 581.00 |
| Marker Parts - Blackhawk SW-1 Part# 28 Trigger Plate Left | $95.43 | 0.01% | 596.00 |
| Marker Parts - Blackhawk SW-1 Part# 28-37 Trigger Assembly | $0.00 | 0.00% | 0.00 |
| Marker Parts - Blackhawk SW-1 Part# 29 Trigger Plate Right | $112.57 | 0.01% | 797.00 |
| Marker Parts - Blackhawk SW-1 Part# 30 Trigger Plate Pin | $46.80 | 0.00% | 225.00 |
| Marker Parts - Blackhawk SW-1 Part# 31 Trigger | $97.35 | 0.01% | 781.00 |
| Marker Parts - Blackhawk SW-1 Part# 31-35 Trigger | $83.05 | 0.00% | 86.00 |
| Marker Parts - Blackhawk SW-1 Part# 32 Trigger Spring | $63.90 | 0.00% | 1,997.00 |
| Marker Parts - Blackhawk SW-1 Part# 33 Trigger Catch | $106.37 | 0.01% | 1,066.00 |
| Marker Parts - Blackhawk SW-1 Part# 34 Trigger Catch Spring | $18.86 | 0.00% | 1,886.00 |
| Marker Parts - Blackhawk SW-1 Part# 35 Trigger Catch Pin | $32.40 | 0.00% | 165.00 |
| Marker Parts - Blackhawk SW-1 Part# 36 Sear | $0.00 | 0.00% | 0.00 |
| Marker Parts - Blackhawk SW-1 Part# 37 Sear Spring | $98.21 | 0.01% | 2,000.00 |
| Marker Parts - Blackhawk SW-1 Part# 38 50 Cal Valve Tube | $1,564.00 | 0.09% | 1,759.00 |

| | | | |
|---|---|---|---|
| Marker Parts - Blackhawk SW-1 Part# 38 68 Cal Valve Tube | $45.24 | 0.00% | 87.00 |
| Marker Parts - Blackhawk SW-1 Part# 38-41 + 43-49 Valve Assy-68 c | $17.88 | 0.00% | 2.00 |
| Marker Parts - Blackhawk SW-1 Part# 38-41 + 43-49) Cal Valve Assy | $0.00 | 0.00% | 382.00 |
| Marker Parts - Blackhawk SW-1 Part# 39 Velocity Screw | $71.28 | 0.00% | 669.00 |
| Marker Parts - Blackhawk SW-1 Part# 40 Valve Housing | $0.00 | 0.00% | 0.00 |
| Marker Parts - Blackhawk SW-1 Part# 40 Valve Housing Germany Or | $550.06 | 0.03% | 190.00 |
| Marker Parts - Blackhawk SW-1 Part# 41 Valve O-Ring | $156.56 | 0.01% | 742.00 |
| Marker Parts - Blackhawk SW-1 Part# 42 Valve Screws | $0.00 | 0.00% | 0.00 |
| Marker Parts - Blackhawk SW-1 Part# 42 Valve Screws (NEW) | $0.00 | 0.00% | 1,416.00 |
| Marker Parts - Blackhawk SW-1 Part# 43 Cup Seal Seat | $20.66 | 0.00% | 53.00 |
| Marker Parts - Blackhawk SW-1 Part# 44 Cup Seal Seat O-Ring | $28.31 | 0.00% | 273.00 |
| Marker Parts - Blackhawk SW-1 Part# 45 Cup Seal | $1,079.48 | 0.06% | 657.00 |
| Marker Parts - Blackhawk SW-1 Part# 46 Cup Seal Spring | $96.71 | 0.01% | 1,121.00 |
| Marker Parts - Blackhawk SW-1 Part# 47 Spring Stop | $171.45 | 0.01% | 325.00 |
| Marker Parts - Blackhawk SW-1 Part# 48 Spring Stop O-Ring | $24.76 | 0.00% | 259.00 |
| Marker Parts - Blackhawk SW-1 Part# 49 Retaining Ring | $33.64 | 0.00% | 481.00 |
| Marker Parts - Blackhawk SW-1 Part# 50 50 Cal Bolt | $357.24 | 0.02% | 1,764.00 |
| Marker Parts - Blackhawk SW-1 Part# 50 68 Cal Bolt | $18.48 | 0.00% | 159.00 |
| Marker Parts - Blackhawk SW-1 Part# 51 50 Cal Bolt O-Ring | $0.00 | 0.00% | 390.00 |
| Marker Parts - Blackhawk SW-1 Part# 51 68 Cal Bolt O-Ring | $0.76 | 0.00% | 19.00 |
| Marker Parts - Blackhawk SW-1 Part# 53 Connecting Rod | $181.64 | 0.01% | 1,530.00 |
| Marker Parts - Blackhawk SW-1 Part# 54 Hammer | $5,958.28 | 0.35% | 1,378.00 |
| Marker Parts - Blackhawk SW-1 Part# 55 Hammer O-Ring | $39.67 | 0.00% | 230.00 |
| Marker Parts - Blackhawk SW-1 Part# 56 Hammer Insert | $981.03 | 0.06% | 4,760.00 |
| Marker Parts - Blackhawk SW-1 Part# 57 Hammer Cocking Pin | $601.57 | 0.04% | 637.00 |
| Marker Parts - Blackhawk SW-1 Part# 58 Hammer Cocking Pin Cove | $38.51 | 0.00% | 80.00 |
| Marker Parts - Blackhawk SW-1 Part# 59 Hammer Spring (50 Cal) | $177.00 | 0.01% | 1,475.00 |
| Marker Parts - Blackhawk SW-1 Part# 59 Hammer Spring (heavy) | $0.00 | 0.00% | 0.00 |
| Marker Parts - Blackhawk SW-1 Part# 59 Hammer Spring (stock) | $220.64 | 0.01% | 1,576.00 |
| Marker Parts - Blackhawk SW-1 Part# 60 Hammer Spring Strut | $129.68 | 0.01% | 342.00 |
| Marker Parts - Blackhawk SW-1 Part# 61 Hammer Bumper O-Ring | $168.47 | 0.01% | 3,104.00 |
| Marker Parts - Blackhawk SW-1 Part# 62 Rear Body Plug | $0.00 | 0.00% | 0.00 |
| Marker Parts - Blackhawk SW-1 Part# 62A Rear Body Plug w/Sling M | $840.39 | 0.05% | 329.00 |
| Marker Parts - Blackhawk SW-1 Part# 63 Feedneck Housing | $417.39 | 0.02% | 928.00 |
| Marker Parts - Blackhawk SW-1 Part# 64 Feedneck Locking Lever | $156.98 | 0.01% | 3,628.00 |
| Marker Parts - Blackhawk SW-1 Part# 65 Feedneck Clamp Lever | $217.53 | 0.01% | 186.00 |
| Marker Parts - Blackhawk SW-1 Part# 66 Feedneck Clamp Screw | $8.93 | 0.00% | 127.00 |
| Marker Parts - Blackhawk SW-1 Part# 67 Feedneck Clamp Nut Stem | $56.63 | 0.00% | 163.00 |
| Marker Parts - Blackhawk SW-1 Part# 68 Front Sight | $0.38 | 0.00% | 3.00 |
| Marker Parts - Blackhawk SW-1 Part# 69 Front Sight Screw | $3.36 | 0.00% | 73.00 |
| Marker Parts - Blackhawk SW-1 Part# 70 Front Sight Nut | $0.67 | 0.00% | 29.00 |
| Marker Parts - Blackhawk SW-1 Part# 71 Rear Sight Assembly | $292.21 | 0.02% | 202.00 |
| Marker Parts - Blackhawk SW-1 Part# 72 Rear Sight Stem Screw | $29.33 | 0.00% | 72.00 |
| Marker Parts - Blackhawk SW-1 Part# 73 Rear Sight Thumb Nut | $37.73 | 0.00% | 134.00 |
| Marker Parts - Blackhawk SW-1 Part# 74 Receiver Nut | $14.62 | 0.00% | 137.00 |
| Marker Parts - Blackhawk SW-1 Part# 75 Feedneck Lock Lever Pin | $10.51 | 0.00% | 51.00 |
| Marker Parts - Blackhawk SW-1 Part# 76 Expansion Chamber Plug | $2.10 | 0.00% | 60.00 |
| Marker Parts - Blackhawk SW-1 Part# 90 68 Cal Feedneck Assmby | $6.61 | 0.00% | 2.00 |
| Marker Parts - Blackhawk SW-1 Part# 91 50 Cal Feedneck Assembly | $5,214.61 | 0.31% | 1,835.00 |
| Marker Parts - Blackhawk SW-1 Part# 92 50 Cal Breach | $384.02 | 0.02% | 1,872.00 |
| Marker Parts - Blackhawk SW-1 Part# 99 UTS 90 Degree SS Elbow | $0.00 | 0.00% | 0.00 |
| Marker Parts - Blackhawk SW-1 RM-1 Black Hawk Cast Feedneck/Ell | $1,084.90 | 0.06% | 178.00 |
| Marker Parts - Blackhawk SW-1 UTS Grip Frame Assembly | $0.00 | 0.00% | 0.00 |
| Marker Parts - Blackhawk SW-1 UTS Square Air Source Adapter (AS | $0.00 | 0.00% | 0.00 |
| Marker Parts - Blackhawk/SW-1 Sight Kit | $3,605.59 | 0.21% | 1,663.00 |
| Marker Parts - Buffer Tube Lock Nut | $1,633.36 | 0.10% | 999.00 |
| Marker Parts - Cobra Part# 01 Bolt | $396.98 | 0.02% | 200.00 |
| Marker Parts - Cobra Part# 02 Quick Pin | $100.58 | 0.01% | 129.00 |
| Marker Parts - Cobra Part# 03 Hammer | $118.65 | 0.01% | 50.00 |
| Marker Parts - Cobra Part# 05 QR Detent | $30.64 | 0.00% | 69.00 |
| Marker Parts - Cobra Part# 06 Bolt Screw | $3.77 | 0.00% | 119.00 |
| Marker Parts - Cobra Part# 07 Detent Spring | $2.85 | 0.00% | 134.00 |
| Marker Parts - Cobra Part# 08 Ball Detent | $239.80 | 0.01% | 446.00 |
| Marker Parts - Cobra Part# 09 Valve | $21.72 | 0.00% | 15.00 |
| Marker Parts - Cobra Part# 10 Valve Pin | $38.43 | 0.00% | 91.00 |
| Marker Parts - Cobra Part# 13 Trigger Pin | $0.00 | 0.00% | 80.00 |
| Marker Parts - Cobra Part# 14 Trigger | $0.00 | 0.00% | 80.00 |
| Marker Parts - Cobra Part# 15 Sear Pin | $0.00 | 0.00% | 60.00 |
| Marker Parts - Cobra Part# 16 Sear | $791.12 | 0.05% | 219.00 |
| Marker Parts - Cobra Part# 17 Bumper | $0.43 | 0.00% | 11.00 |

| | | | |
|---|---|---|---|
| Marker Parts - Cobra Part# 18 Feed Elbow | $31.01 | 0.00% | 145.00 |
| Marker Parts - Cobra Part# 19 Screw SHC 8-32 x 3/8 | $4.69 | 0.00% | 117.00 |
| Marker Parts - Cobra Part# 20 Barrel | $0.00 | 0.00% | 2.00 |
| Marker Parts - Cobra Part# 21 Transfer Tube | $0.00 | 0.00% | 15.00 |
| Marker Parts - Cobra Part# 22 Trigger Dowel Pin | $0.00 | 0.00% | 15.00 |
| Marker Parts - Cobra Part# 23 Safety Back Stop | $48.09 | 0.00% | 115.00 |
| Marker Parts - Cobra Part# 26 ASA | $0.00 | 0.00% | 14.00 |
| Marker Parts - Cobra Part# 27 Braided Hose | $0.00 | 0.00% | 9.00 |
| Marker Parts - Cobra Part# 28 Valve Spring | $8.54 | 0.00% | 80.00 |
| Marker Parts - Cobra Part# 29 Bolt Spring | $10.71 | 0.00% | 63.00 |
| Marker Parts - Cobra Part# 30 Spring Guide | $344.76 | 0.02% | 579.00 |
| Marker Parts - Cobra Part# 33 Oring B70-012 | $7.86 | 0.00% | 687.00 |
| Marker Parts - Cobra Part# 34 Oring V70A-012 | $5.76 | 0.00% | 491.00 |
| Marker Parts - Cobra Part# 35 Oring PU90-012 | $41.72 | 0.00% | 298.00 |
| Marker Parts - Cobra Part# 36 Sear Spring | $85.66 | 0.01% | 492.00 |
| Marker Parts - Cobra Part# 37 Trigger Dowl Pin | $0.00 | 0.00% | 18.00 |
| Marker Parts - Cobra Part# 38 Catch Spring | $0.00 | 0.00% | 8.00 |
| Marker Parts - Cobra Part# 39 Oring B 1mm x 4 | $32.67 | 0.00% | 435.00 |
| Marker Parts - Cobra Part# 40 Oring B70-015 | $7.02 | 0.00% | 564.00 |
| Marker Parts - Cobra Part# 41 Trigger Set Screw | $0.00 | 0.00% | 10.00 |
| Marker Parts - Cobra Part# 42 Frame Nut | $0.00 | 0.00% | 5.00 |
| Marker Parts - Cobra Part# 43 Grip | $0.00 | 0.00% | 8.00 |
| Marker Parts - Cobra Part# 44 Safety Detent | $7.78 | 0.00% | 625.00 |
| Marker Parts - Cobra Part# 46 Safety Detent Spring | $6.67 | 0.00% | 533.00 |
| Marker Parts - Cobra Part# 48 Oring Buna 70-014 | $6.96 | 0.00% | 590.00 |
| Marker Parts - Cobra Part# 49 Barrel Plug | $8.64 | 0.00% | 24.00 |
| Marker Parts - Cobra Part# 50 Insert | $0.00 | 0.00% | 85.00 |
| Marker Parts - Cobra Part# 51 Oring Buna 70-011 | $2.70 | 0.00% | 135.00 |
| Marker Parts - Code Part# 01 Main Body-Black | $190.73 | 0.01% | 4.00 |
| Marker Parts - Code Part# 01 Main Body-Silver | $239.15 | 0.01% | 5.00 |
| Marker Parts - Code Part# 02 Feedneck Body-Black | $16.46 | 0.00% | 2.00 |
| Marker Parts - Code Part# 03 Feedneck Lever-Black | $10.55 | 0.00% | 6.00 |
| Marker Parts - Code Part# 03 Feedneck Lever-Siver | $10.55 | 0.00% | 6.00 |
| Marker Parts - Code Part# 04 Feedneck Nut | $14.40 | 0.00% | 19.00 |
| Marker Parts - Code Part# 05 Screw BHCS 6-32 x .125 | $3.23 | 0.00% | 28.00 |
| Marker Parts - Code Part# 06 Screw SHCS 10-32 x .625 | $5.52 | 0.00% | 28.00 |
| Marker Parts - Code Part# 07 Screw SHCS 10-32 x .375 | $3.14 | 0.00% | 18.00 |
| Marker Parts - Code Part# 08 Ball Detent Cover-Right | $2.48 | 0.00% | 8.00 |
| Marker Parts - Code Part# 09 Ball Detent Cover-Left | $2.79 | 0.00% | 9.00 |
| Marker Parts - Code Part# 10 Ball Detent | $4.16 | 0.00% | 16.00 |
| Marker Parts - Code Part# 100 O-Ring-011/70 Buna | $2.55 | 0.00% | 120.00 |
| Marker Parts - Code Part# 101 Screw BHSCS 6-32 x 3.125 | $5.30 | 0.00% | 30.00 |
| Marker Parts - Code Part# 11 Screw BHCS 3-48 x .125 | $6.13 | 0.00% | 54.00 |
| Marker Parts - Code Part# 12 O-Ring 020/70 Buna | $0.56 | 0.00% | 27.00 |
| Marker Parts - Code Part# 13 O-Ring 017/70 Buna | $8.60 | 0.00% | 140.00 |
| Marker Parts - Code Part# 14 O-Ring 017/90 U | $40.67 | 0.00% | 103.00 |
| Marker Parts - Code Part# 15 Bolt-Front | $62.67 | 0.00% | 13.00 |
| Marker Parts - Code Part# 16 O-Ring 015/90 Urethane | $7.84 | 0.00% | 41.00 |
| Marker Parts - Code Part# 17 O-Ring 16mm x 2mm ID 70 U | $32.34 | 0.00% | 97.00 |
| Marker Parts - Code Part# 18 O-Ring 012/90 Urethane | $18.27 | 0.00% | 76.00 |
| Marker Parts - Code Part# 19 Ram Bumper | $18.63 | 0.00% | 138.00 |
| Marker Parts - Code Part# 20 BH Screw M3 0.5 X 10 | $1.40 | 0.00% | 27.00 |
| Marker Parts - Code Part# 21 Valve | $18.16 | 0.00% | 5.00 |
| Marker Parts - Code Part# 22 O-Ring 009/90 Urethane | $0.72 | 0.00% | 4.00 |
| Marker Parts - Code Part# 23 O-Ring 21mm x 1mm ID 70 Buna | $1.91 | 0.00% | 26.00 |
| Marker Parts - Code Part# 24 Back Cap | $65.85 | 0.00% | 5.00 |
| Marker Parts - Code Part# 28 O-Ring 008/90 Urethane | $28.52 | 0.00% | 11.00 |
| Marker Parts - Code Part# 31 Set Screw M2 0.5 x 0.45 | $0.57 | 0.00% | 8.00 |
| Marker Parts - Code Part# 32 Back Cap Button Shaft | $0.53 | 0.00% | 1.00 |
| Marker Parts - Code Part# 33 Back Cap Button | $6.88 | 0.00% | 3.00 |
| Marker Parts - Code Part# 34 O-Ring 19mm x 1mm 70 BUNA | $1.52 | 0.00% | 21.00 |
| Marker Parts - Code Part# 35 ASA Adapter | $38.91 | 0.00% | 4.00 |
| Marker Parts - Code Part# 36A REG Assembly | $208.35 | 0.01% | 20.00 |
| Marker Parts - Code Part# 37 O-Ring 004/70 BUNA | $56.62 | 0.00% | 59.00 |
| Marker Parts - Code Part# 43 O-Ring 014/70 Urethane | $404.96 | 0.02% | 94.00 |
| Marker Parts - Code Part# 44 REG Piston | $875.62 | 0.05% | 49.00 |
| Marker Parts - Code Part# 45 Seal | $70.67 | 0.00% | 34.00 |
| Marker Parts - Code Part# 49 Barrel | $42.16 | 0.00% | 5.00 |
| Marker Parts - Code Part# 50 O-Ring 4mm x 1mm ID 70 BUNA | $89.41 | 0.01% | 202.00 |
| Marker Parts - Code Part# 51 Rubber Seal | $3.10 | 0.00% | 20.00 |

| | | | |
|---|---|---|---|
| Marker Parts - Code Part# 52 Air Transfer Plate | $49.33 | 0.00% | 5.00 |
| Marker Parts - Code Part# 53 Grip | $4.69 | 0.00% | 6.00 |
| Marker Parts - Code Part# 54 Macro Hose | $1.68 | 0.00% | 13.00 |
| Marker Parts - Code Part# 55 Solenoid Body | $16.63 | 0.00% | 4.00 |
| Marker Parts - Code Part# 56 Set Screw 10-32 x 5/16 | $4.53 | 0.00% | 29.00 |
| Marker Parts - Code Part# 57 BHCS 6-32 x .250 | $12.31 | 0.00% | 132.00 |
| Marker Parts - Code Part# 58 Regulator Cover-Black | $21.08 | 0.00% | 5.00 |
| Marker Parts - Code Part# 58 Regulator Cover-Silver | $21.19 | 0.00% | 5.00 |
| Marker Parts - Code Part# 59 Frame | $247.90 | 0.01% | 4.00 |
| Marker Parts - Code Part# 61 Seal Rubber Regulator | $3.77 | 0.00% | 14.00 |
| Marker Parts - Code Part# 64 Trigger-Black | $5.05 | 0.00% | 1.00 |
| Marker Parts - Code Part# 64 Trigger-Silver | $30.02 | 0.00% | 6.00 |
| Marker Parts - Code Part# 65 Set Screw 4-40 X .3125 | $2.28 | 0.00% | 13.00 |
| Marker Parts - Code Part# 66 Set Screw 8-32 x .1875 | $2.46 | 0.00% | 14.00 |
| Marker Parts - Code Part# 68 Trigger Bearing | $11.34 | 0.00% | 15.00 |
| Marker Parts - Code Part# 69 Forgrip Left Black | $9.36 | 0.00% | 6.00 |
| Marker Parts - Code Part# 70 Forgrip Right Black | $9.88 | 0.00% | 5.00 |
| Marker Parts - Code Part# 72 Screw SH M2 0.4 x 18 | $2.08 | 0.00% | 29.00 |
| Marker Parts - Code Part# 73 Foregrip End Cap | $11.36 | 0.00% | 14.00 |
| Marker Parts - Code Part# 74 O-Ring 2mm x 1mm ID 70 BUNA | $1.13 | 0.00% | 21.00 |
| Marker Parts - Code Part# 75 Micro Switch | $3.72 | 0.00% | 4.00 |
| Marker Parts - Code Part# 78 Foregrip Sleeve | $48.75 | 0.00% | 13.00 |
| Marker Parts - Code Part# 79 FH Screw 6-32 x 3/8 | $2.01 | 0.00% | 28.00 |
| Marker Parts - Code Part# 80 ASA On/Off Lever Black | $21.41 | 0.00% | 5.00 |
| Marker Parts - Code Part# 80 ASA On/Off Lever Silver | $17.32 | 0.00% | 4.00 |
| Marker Parts - Code Part# 81 BHCS 6-32 X .3125 | $2.16 | 0.00% | 30.00 |
| Marker Parts - Code Part# 82 ASA Guide | $5.12 | 0.00% | 12.00 |
| Marker Parts - Code Part# 83 ASA Pin | $17.59 | 0.00% | 26.00 |
| Marker Parts - Code Part# 84 O-Ring 006/90 Urethane | $18.41 | 0.00% | 12.00 |
| Marker Parts - Code Part# 85 ASA Plug | $18.93 | 0.00% | 28.00 |
| Marker Parts - Code Part# 88 Screw BHCS 8-32 x .3125 | $9.56 | 0.00% | 54.00 |
| Marker Parts - Code Part# 89 Screw BH M2 0.4 x 4 | $3.10 | 0.00% | 60.00 |
| Marker Parts - Code Part# 90 Light Pipe | $13.68 | 0.00% | 60.00 |
| Marker Parts - Code Part# 91 Solenoid Screw | $0.72 | 0.00% | 8.00 |
| Marker Parts - Code Part# 92 Regulator Release Spring | $17.90 | 0.00% | 69.00 |
| Marker Parts - Code Part# 93 Ball Bearing 1/8" | $2.05 | 0.00% | 70.00 |
| Marker Parts - Code Part# 94 Solenoid Only | $376.71 | 0.02% | 10.00 |
| Marker Parts - Code Part# 95 Circuit Board Assembly | $351.07 | 0.02% | 19.00 |
| Marker Parts - Cup Seal 1/16C/SX1/4IDX3/8OD U-CUP | $146.01 | 0.01% | 900.00 |
| Marker Parts - Cup Seal 1/16C/SX3/16 IDX5/16OD U-CUP | $146.01 | 0.01% | 900.00 |
| Marker Parts - Cup Seal 3/32C/SX3/8 IDX9/16OD U-CUP | $146.01 | 0.01% | 900.00 |
| Marker Parts - Eclipse Ego 11 Pops & Mini Rail*DO NOT REACTI | $109.05 | 0.01% | 3.00 |
| Marker parts - Eclipse EMEK EMG100 Blackout Screw Kit | | 0.00% | |
| Marker Parts - FS Rosco Parts Kit | $58.26 | 0.00% | 7.00 |
| Marker Parts - Gas Spring QD1506-182-55, F1+225N | | 0.00% | |
| Marker Parts - GoG Enemy 50 Cal Bolt Plunger | $0.00 | 0.00% | 0.00 |
| Marker Parts - GoG Enemy 50 Cal Bolt Plunger Screw | $0.00 | 0.00% | 0.00 |
| Marker Parts - GoG Enemy 50 Cal Detent Insert | $0.00 | 0.00% | 0.00 |
| Marker Parts - GoG Enmey Solenoid | $0.00 | 0.00% | 0.00 |
| Marker Parts - GoG G1 Enemy 50 Cal Breach Insert | $0.00 | 0.00% | 0.00 |
| Marker Parts - GXG Elbow Straight **PARENT DO NOT SELL** | $126.32 | 0.01% | 150.00 |
| Marker Parts - MFG Part# 1 Shell Left | $128.10 | 0.01% | 9.00 |
| Marker Parts - MFG Part# 11 Safety Oring 005 Duro 70 Buna | $0.66 | 0.00% | 30.00 |
| Marker Parts - MFG Part# 12 E Clip M5 | $0.33 | 0.00% | 30.00 |
| Marker Parts - MFG Part# 13 Mag Release Holder | $2.65 | 0.00% | 30.00 |
| Marker Parts - MFG Part# 14 Mag Catch | $2.65 | 0.00% | 30.00 |
| Marker Parts - MFG Part# 15 Mag Catch Button | $1.99 | 0.00% | 30.00 |
| Marker Parts - MFG Part# 16 Mag Catch Button Screw | $0.66 | 0.00% | 30.00 |
| Marker Parts - MFG Part# 19 Bolt | $10.28 | 0.00% | 30.00 |
| Marker Parts - MFG Part# 2 Shell Right | $129.48 | 0.01% | 9.00 |
| Marker Parts - MFG Part# 21 Valve Tube | $32.76 | 0.00% | 30.00 |
| Marker Parts - MFG Part# 22 Valve housing | $77.24 | 0.00% | 30.00 |
| Marker Parts - MFG Part# 33 Connecting Rod | $26.52 | 0.00% | 30.00 |
| Marker Parts - MFG Part# 36 Hammer Cocking Pin | $37.02 | 0.00% | 50.00 |
| Marker Parts - MFG Part# 41 Hammer Spring | $3.32 | 0.00% | 30.00 |
| Marker Parts - MFG Part# 42 Ball Detent | $12.81 | 0.00% | 61.00 |
| Marker Parts - MFG Part# 43 Transfer Tube | $55.36 | 0.00% | 30.00 |
| Marker Parts - MFG Part# 44 Tank Adaptor | $229.40 | 0.01% | 30.00 |
| Marker Parts - MFG Part# 45 Dust Cover | $6.96 | 0.00% | 30.00 |
| Marker Parts - MFG Part# 49 Tank Adaptor Lock Pin | $3.65 | 0.00% | 30.00 |

| | | | |
|---|---|---|---|
| Marker Parts - MFG Part# 50 Set Screw 10-32 1/4" | $1.99 | 0.00% | 30.00 |
| Marker Parts - MFG Part# 51 Mag Catch Spring | $3.32 | 0.00% | 30.00 |
| Marker Parts - MFG Part# 52 Mag Release Holder Screw | $1.99 | 0.00% | 30.00 |
| Marker Parts - MFG Part# 53 Detent Holder | $7.77 | 0.00% | 37.00 |
| Marker Parts - MFG Part# 56 Mid Receiver Screw | $14.37 | 0.00% | 100.00 |
| Marker Parts - MFG Part# 58 Long Receiver Screw | $8.29 | 0.00% | 50.00 |
| Marker Parts - MFG Part# 60 Light Pipe | $11.05 | 0.00% | 100.00 |
| Marker Parts - MFG Part# 61 Dust Cover Magnet | $4.97 | 0.00% | 50.00 |
| Marker Parts - MFG Part# 62 Dust Cover E Clip | $0.54 | 0.00% | 49.00 |
| Marker Parts - MFG Part# 63 Dust Cover Shaft | $44.09 | 0.00% | 30.00 |
| Marker Parts - MFG Part# 64 Dust Cover Spring | $0.55 | 0.00% | 50.00 |
| Marker Parts - MFG Part# 65 Receiver Set Screw | $7.18 | 0.00% | 50.00 |
| Marker Parts - MFG Part# 66 Transfer Tube O-ring | $5.53 | 0.00% | 100.00 |
| Marker Parts - MFG Part# 67 Valve Bottom O-ring | $65.20 | 0.00% | 100.00 |
| Marker Parts - MFG Part# 68 Receiver Mag Pin | $13.13 | 0.00% | 99.00 |
| Marker Parts - MFG Part# 69 Rubber Grip Left | $32.16 | 0.00% | 30.00 |
| Marker Parts - MFG Part# 70 Rubber Grip Right | $32.16 | 0.00% | 30.00 |
| Marker Parts - MFG Part# 71 Jewel Sticker | $6.09 | 0.00% | 29.00 |
| Marker Parts - MFG Part# 72 Trigger | $10.61 | 0.00% | 30.00 |
| Marker Parts - MFG Part# 77 Stock Arm | $70.72 | 0.00% | 100.00 |
| Marker Parts - MFG Part# 78 Stock Assembly | $218.13 | 0.01% | 30.00 |
| Marker Parts - MFG Part# 79 Mag Shell Left | $110.50 | 0.01% | 50.00 |
| Marker Parts - MFG Part# 80 Mag Shell Right | $102.77 | 0.01% | 50.00 |
| Marker Parts - MFG Part# 81 Mag Pusher | $5.42 | 0.00% | 49.00 |
| Marker Parts - MFG Part# 82 Mag Door | $4.42 | 0.00% | 50.00 |
| Marker Parts - MFG Part# 84 Mag Roller | $17.13 | 0.00% | 50.00 |
| Marker Parts - MFG Part# 86 Mag String | $4.42 | 0.00% | 50.00 |
| Marker Parts - MFG Part# 87 Mag Lock | $6.63 | 0.00% | 50.00 |
| Marker Parts - MFG Part# 88 Mag Lock Pin | $14.92 | 0.00% | 50.00 |
| Marker Parts - MFG Part# 89 Mag Lock Spring | $17.13 | 0.00% | 50.00 |
| Marker Parts - MFG Part# 9 Safety | $45.42 | 0.00% | 30.00 |
| Marker Parts - MFG Part# 90 Mag Screw | $4.42 | 0.00% | 50.00 |
| Marker Parts - MFG Part# 91 Mag Wheel Screw | $4.97 | 0.00% | 50.00 |
| Marker Parts - MFG Part# 92 Mag Wheel Screw | $7.74 | 0.00% | 50.00 |
| Marker Parts - MFG Part# 93 Mag Wheel Spring | $17.13 | 0.00% | 50.00 |
| Marker Parts - MFG Part# 94 Mag Wheel Bearing | $26.52 | 0.00% | 50.00 |
| Marker Parts - MFG Part# 95 Mag Wheel Shaft | $203.32 | 0.01% | 50.00 |
| Marker Parts - MFG Part# 96 Mag Wheel Gear | $7.74 | 0.00% | 50.00 |
| Marker Parts - MFG Part# 97 Mag Wheel Pin | $37.02 | 0.00% | 50.00 |
| Marker Parts - O-Ring 012-70 Urethane (RM-1 Valve) | $1,198.03 | 0.07% | 4,963.00 |
| Marker Parts - O-Ring BUNA-N 70 M1 X 12 | $17.42 | 0.00% | 859.00 |
| Marker Parts - Planet Eclipse Etha2- PAL EMC Kit | | 0.00% | |
| Marker Parts - Proton Adjusting Screw Seal | $13.23 | 0.00% | 108.00 |
| Marker Parts - Proton ASA Lock Pin | $20.23 | 0.00% | 26.00 |
| Marker Parts - Proton ASA Lock Pin Set Screw | $2.59 | 0.00% | 32.00 |
| Marker Parts - Proton Ball Detent | $112.22 | 0.01% | 318.00 |
| Marker Parts - Proton Ball Detent Spring | $18.14 | 0.00% | 72.00 |
| Marker Parts - Proton Battery Board Screws-New Style | $2.85 | 0.00% | 17.00 |
| Marker Parts - Proton Battery Board Screws-Old Style | $2.04 | 0.00% | 12.00 |
| Marker Parts - Proton Battery Board-New Style | $103.35 | 0.01% | 16.00 |
| Marker Parts - Proton Battery Board-Old Style | $68.30 | 0.00% | 10.00 |
| Marker Parts - Proton Battery Cable | $8.53 | 0.00% | 4.00 |
| Marker Parts - Proton C-Clip | $26.81 | 0.00% | 266.00 |
| Marker Parts - Proton C-Clip for Power Button | $1.87 | 0.00% | 7.00 |
| Marker Parts - Proton Cap Screw 5-40 x 1/2 | $8.61 | 0.00% | 71.00 |
| Marker Parts - Proton Flex Wire | $24.53 | 0.00% | 11.00 |
| **Marker Parts - Proton Foregrip** | | | |
| Marker Parts - Proton Foregrip | | 0.00% | |
| Marker Parts - Proton Foregrip-Bronze | $50.00 | 0.00% | 2.00 |
| Marker Parts - Proton Foregrip-Cobalt | $25.00 | 0.00% | 1.00 |
| Marker Parts - Proton Foregrip-Grey | $50.00 | 0.00% | 2.00 |
| Marker Parts - Proton Foregrip-Red | $1.00 | 0.00% | 1.00 |
| Marker Parts - Proton Foregrip-Stainless | $50.00 | 0.00% | 2.00 |
| **Total - Marker Parts - Proton Foregrip** | **$176.00** | **0.01%** | **8.00** |
| Marker Parts - Proton Foregrip Button | $15.03 | 0.00% | 58.00 |
| Marker Parts - Proton Foregrip Cover | $62.01 | 0.00% | 60.00 |
| Marker Parts - Proton Foregrip Lens | $37.93 | 0.00% | 165.00 |
| Marker Parts - Proton Front Bolt Sleeve | $187.60 | 0.01% | 8.00 |
| Marker Parts - Proton Front Bumper | $56.08 | 0.00% | 111.00 |
| Marker Parts - Proton Front Handle Screw | $69.57 | 0.00% | 139.00 |

| | | | |
|---|---|---|---|
| Marker Parts - Proton Front U-cup Seal | $8.81 | 0.00% | 28.00 |
| Marker Parts - Proton Grip Screw | $38.20 | 0.00% | 476.00 |
| Marker Parts - Proton Guntech Master Parts Kit (10 Gun) | $2,314.00 | 0.14% | 13.00 |
| Marker Parts - Proton O-Ring 006 Teflon | $19.90 | 0.00% | 184.00 |
| Marker Parts - Proton O-Ring 010 90 Duro Solenoid | $6.51 | 0.00% | 93.00 |
| Marker Parts - Proton O-Ring 011 90 Duro | $15.98 | 0.00% | 227.00 |
| Marker Parts - Proton O-Ring 014 70 Duro | $15.05 | 0.00% | 185.00 |
| Marker Parts - Proton O-Ring 016 90 Duro | $28.06 | 0.00% | 399.00 |
| Marker Parts - Proton O-Ring 018 70 Duro | $20.15 | 0.00% | 333.00 |
| Marker Parts - Proton O-Ring 109 70 Duro | $20.53 | 0.00% | 341.00 |
| Marker Parts - Proton O-Ring M1 x 12mm | $21.13 | 0.00% | 351.00 |
| Marker Parts - Proton O-Ring M1.5 x 14mm | $25.51 | 0.00% | 362.00 |
| Marker Parts - Proton Rear Bolt Sleeve | $285.10 | 0.02% | 6.00 |
| Marker Parts - Proton Rear Cushion | $17.09 | 0.00% | 48.00 |
| Marker Parts - Proton Rear Cushion Cap | $62.13 | 0.00% | 7.00 |
| Marker Parts - Proton Rear Handle Screw | $5.57 | 0.00% | 55.00 |
| Marker Parts - Proton Rear Shaft Seal | $8.71 | 0.00% | 42.00 |
| Marker Parts - Proton Rear Shaft w/Seal | $106.33 | 0.01% | 12.00 |
| Marker Parts - Proton Regulator Adjust Screw w/seal (NEW) | $745.11 | 0.04% | 221.00 |
| Marker Parts - Proton Regulator cap | $462.70 | 0.03% | 61.00 |
| Marker Parts - Proton Regulator Cap w/Adjusting Screws | $49.45 | 0.00% | 9.00 |
| Marker Parts - Proton Regulator Spring | $12.96 | 0.00% | 25.00 |
| Marker Parts - Proton Regulator Stem | $45.89 | 0.00% | 9.00 |
| Marker Parts - Proton Regulator Stem Seal | $4.80 | 0.00% | 16.00 |
| Marker Parts - Proton Seal/O-Ring Kit (3 Gun) | $1,196.00 | 0.07% | 46.00 |
| Marker Parts - Proton Sensor Board | $70.68 | 0.00% | 6.00 |
| Marker Parts - Proton Sensor Board Screw | $65.35 | 0.00% | 4.00 |
| Marker Parts - Proton Solenoid-Body Only | $225.21 | 0.01% | 18.00 |
| Marker Parts - Proton Solenoid-Valve Complete | $123.52 | 0.01% | 7.00 |
| Marker Parts - Proton Trigger with Adjustment Screws | $14.14 | 0.00% | 2.00 |
| **Marker Parts - Razorback Part# 01 Body** | | | |
| Marker Parts - Razorback Part# 01 Body | | 0.00% | |
| Marker Parts - Razorback Part# 01 Body-Black | $91.96 | 0.01% | 8.00 |
| Marker Parts - Razorback Part# 01 Body-Blue | $91.96 | 0.01% | 8.00 |
| Marker Parts - Razorback Part# 01 Body-Red | $91.96 | 0.01% | 8.00 |
| **Total - Marker Parts - Razorback Part# 01 Body** | **$275.88** | **0.02%** | **24.00** |
| Marker Parts - Razorback Part# 02 Detent Cover | $19.91 | 0.00% | 90.00 |
| Marker Parts - Razorback Part# 03 Ball Detent | $22.42 | 0.00% | 133.00 |
| Marker Parts - Razorback Part# 04 Detent Cover Screw | $11.12 | 0.00% | 176.00 |
| Marker Parts - Razorback Part# 05 Front Plug | $31.71 | 0.00% | 43.00 |
| Marker Parts - Razorback Part# 06 Front Plug O-Ring | $15.52 | 0.00% | 184.00 |
| Marker Parts - Razorback Part# 07 Cup Seal Spring | $18.22 | 0.00% | 192.00 |
| Marker Parts - Razorback Part# 08 Cup Seal | $217.79 | 0.01% | 318.00 |
| Marker Parts - Razorback Part# 09 Cup Seal Pin | $116.24 | 0.01% | 197.00 |
| Marker Parts - Razorback Part# 10 Valve | $67.61 | 0.00% | 69.00 |
| Marker Parts - Razorback Part# 11 Front Valve O-Ring | $11.20 | 0.00% | 354.00 |
| Marker Parts - Razorback Part# 12 Rear Valve O-Ring | $11.20 | 0.00% | 354.00 |
| Marker Parts - Razorback Part# 13 Valve Screw | $14.75 | 0.00% | 200.00 |
| Marker Parts - Razorback Part# 14 Bolt | $464.45 | 0.03% | 190.00 |
| Marker Parts - Razorback Part# 15 Top Cocking Pin | $195.00 | 0.01% | 199.00 |
| Marker Parts - Razorback Part# 16 Cocking Pin Ball Bearing | $37.93 | 0.00% | 400.00 |
| Marker Parts - Razorback Part# 17 Cocking Pin Spring | $28.02 | 0.00% | 380.00 |
| Marker Parts - Razorback Part# 18 Cocking Pin Screw | $29.50 | 0.00% | 400.00 |
| Marker Parts - Razorback Part# 19 Hammer | $339.37 | 0.02% | 183.00 |
| Marker Parts - Razorback Part# 20 Hammer O-Ring | $10.36 | 0.00% | 328.00 |
| Marker Parts - Razorback Part# 21 Hammer Spring | $16.12 | 0.00% | 85.00 |
| Marker Parts - Razorback Part# 22 Buffer | $36.24 | 0.00% | 181.00 |
| Marker Parts - Razorback Part# 23 Velocity Adjuster | $37.83 | 0.00% | 171.00 |
| Marker Parts - Razorback Part# 24 End Cap | $36.87 | 0.00% | 50.00 |
| Marker Parts - Razorback Part# 25 Velocity Adjuster Screw | $5.25 | 0.00% | 71.00 |
| Marker Parts - Razorback Part# 26 Quick Disconect Pin | $11.12 | 0.00% | 32.00 |
| Marker Parts - Razorback Part# 27 Quick Disconect Pin O-Ring | $5.66 | 0.00% | 179.00 |
| Marker Parts - Razorback Part# 28 Trigger Frame | $209.57 | 0.01% | 78.00 |
| Marker Parts - Razorback Part# 29 Front Trigger Frame Screw | $6.74 | 0.00% | 80.00 |
| Marker Parts - Razorback Part# 30 Rear Trigger Frame Screw | $6.74 | 0.00% | 80.00 |
| Marker Parts - Razorback Part# 31 Top Trigger Frame Brace | $19.38 | 0.00% | 80.00 |
| Marker Parts - Razorback Part# 32 Bottom Trigger Frame Brace Fran | $19.38 | 0.00% | 80.00 |
| Marker Parts - Razorback Part# 33 Bottom ASA Nut 1 | $14.75 | 0.00% | 200.00 |
| Marker Parts - Razorback Part# 34 Bottom ASA Nut 2 | $14.75 | 0.00% | 200.00 |
| Marker Parts - Razorback Part# 35 Sear | $372.56 | 0.02% | 340.00 |

| | | | |
|---|---|---|---|
| Marker Parts - Razorback Part# 36 Sear Spring | $28.61 | 0.00% | 194.00 |
| Marker Parts - Razorback Part# 37 Front Sear Pin | $40.04 | 0.00% | 200.00 |
| Marker Parts - Razorback Part# 38 Rear Sear Pin | $40.04 | 0.00% | 200.00 |
| Marker Parts - Razorback Part# 39 Sear Spring Pin | $40.04 | 0.00% | 200.00 |
| Marker Parts - Razorback Part# 40 Trigger Assembly (40,42,43 & 44) | $130.67 | 0.01% | 78.00 |
| Marker Parts - Razorback Part# 41 Trigger Spring | $3.37 | 0.00% | 80.00 |
| Marker Parts - Razorback Part# 42 Trigger Sear | $34.67 | 0.00% | 24.00 |
| Marker Parts - Razorback Part# 43 Trigger Sear Spring | $20.22 | 0.00% | 33.00 |
| Marker Parts - Razorback Part# 44 Trigger Sear Pin | $29.11 | 0.00% | 35.00 |
| Marker Parts - Razorback Part# 45 Trigger Pin | $16.02 | 0.00% | 80.00 |
| Marker Parts - Razorback Part# 46 Safety Button | $135.70 | 0.01% | 159.00 |
| Marker Parts - Razorback Part# 47 Safety Spring | $22.71 | 0.00% | 154.00 |
| Marker Parts - Razorback Part# 48 Safety Ball Bearing | $18.96 | 0.00% | 150.00 |
| Marker Parts - Razorback Part# 49 Grip Panel | $242.01 | 0.01% | 198.00 |
| Marker Parts - Razorback Part# 50 Grip Panel Screw 1 | $5.06 | 0.00% | 80.00 |
| Marker Parts - Razorback Part# 51 Grip Panel Screw 2 | $5.06 | 0.00% | 80.00 |
| Marker Parts - Razorback Part# 52 Grip Panel Screw 3 | $5.06 | 0.00% | 80.00 |
| Marker Parts - Razorback Part# 53 Grip Panel Screw 4 | $5.06 | 0.00% | 80.00 |
| **Marker Parts - Razorback Part# 54 Barrel** | | | |
| Marker Parts - Razorback Part# 54 Barrel | | 0.00% | |
| Marker Parts - Razorback Part# 54 Barrel-Black | $99.89 | 0.01% | 24.00 |
| **Total - Marker Parts - Razorback Part# 54 Barrel** | **$99.89** | **0.01%** | **24.00** |
| Marker Parts - Razorback Part# 55 Barrel O-Ring | $4.74 | 0.00% | 150.00 |
| Marker Parts - Razorback Part# 56 Feedneck | $221.24 | 0.01% | 236.00 |
| Marker Parts - Razorback Part# 57 Feedneck Screw 1 | $14.59 | 0.00% | 346.00 |
| Marker Parts - Razorback Part# 58 Feedneck Screw 2 | $15.07 | 0.00% | 357.00 |
| Marker Parts - Razorback Part# 59 Feedneck Clamp Screw | $26.41 | 0.00% | 358.00 |
| Marker Parts - Razorback Part# 60 Feedneck Clamp Nut | $26.27 | 0.00% | 356.00 |
| Marker Parts - Razorback Part# 61 High Pressure Hose | $105.61 | 0.01% | 56.00 |
| Marker Parts - Razorback Part# 62 High Pressure Hose O-Ring | $7.76 | 0.00% | 184.00 |
| **Marker Parts - Razorback Part# 63 Bottom ASA** | | | |
| Marker Parts - Razorback Part# 63 Bottom ASA | | 0.00% | |
| Marker Parts - Razorback Part# 63 Bottom ASA-Black | $195.52 | 0.01% | 77.00 |
| Marker Parts - Razorback Part# 63 Bottom ASA-Blue | $200.60 | 0.01% | 79.00 |
| Marker Parts - Razorback Part# 63 Bottom ASA-Red | $203.15 | 0.01% | 80.00 |
| **Total - Marker Parts - Razorback Part# 63 Bottom ASA** | **$599.27** | **0.04%** | **236.00** |
| Marker Parts - Razorback Part# 64 Bottom ASA Screw 1 | $22.02 | 0.00% | 190.00 |
| Marker Parts - Razorback Part# 65 Bottom ASA Screw 2 | $22.37 | 0.00% | 193.00 |
| Marker Parts - RM-1 Part# 100-R Air Transfer Block | $113.17 | 0.01% | 33.00 |
| Marker Parts - RM-1 Part# 101-R Air Transfer Screw | $953.78 | 0.06% | 445.00 |
| Marker Parts - RM-1 Part# 102-R-A Barrel Safety Sleeve Assy | $149.00 | 0.01% | 50.00 |
| Marker Parts - RM-1 Part# 105-R 1/4-20 X .250 FSH Cap Screw | $3.67 | 0.00% | 60.00 |
| Marker Parts - RM-1 Part# 106-R Feedneck Housing Lock Lever | $3.55 | 0.00% | 75.00 |
| Marker Parts - RM-1 Part# 106-R-A Feedneck | $212.48 | 0.01% | 97.00 |
| Marker Parts - RM-1 Part# 107-R Cocking Rod Spring | $4.51 | 0.00% | 98.00 |
| Marker Parts - RM-1 Part# 109-R #6-32 Nut | $9.77 | 0.00% | 58.00 |
| Marker Parts - RM-1 Part# 110-R 1/4-20 x .250 Set Screw | $2.55 | 0.00% | 84.00 |
| Marker Parts - RM-1 Part# 111-R Ball Detent (Old Style) | $2.73 | 0.00% | 4.00 |
| Marker Parts - RM-1 Part# 113-R 009 U-90 | $36.75 | 0.00% | 245.00 |
| Marker Parts - RM-1 Part# 116-R T Handle | $11.04 | 0.00% | 80.00 |
| Marker Parts - RM-1 Part# 117-R Alternative T Handle | $0.00 | 0.00% | 45.00 |
| Marker Parts - RM-1 Part# 118-R Square Nut | $5.51 | 0.00% | 60.00 |
| Marker Parts - RM-1 Part# 119-R Head Cap Screw 8-32 thread 1 | $3.22 | 0.00% | 70.00 |
| Marker Parts - RM-1 Part# 123-R Pin Short (New) | $2,014.94 | 0.12% | 1,665.00 |
| Marker Parts - RM-1 Part# 124-R Ball Detent Cover (New) | $256.47 | 0.02% | 1,029.00 |
| Marker Parts - RM-1 Part# 125-R Ball Detent (New) | $273.27 | 0.02% | 1,004.00 |
| Marker Parts - RM-1 Part# 126-R Pin Long (Large OD) | $0.00 | 0.00% | 96.00 |
| Marker Parts - RM-1 Part# 126-R Pin Long (New) | $1,847.26 | 0.11% | 1,546.00 |
| Marker Parts - RM-1 Part# 127-R Detent Spring (New) | $159.34 | 0.01% | 284.00 |
| Marker Parts - RM-1 Part# 128-R Detent Screw (New) | $69.84 | 0.00% | 273.00 |
| Marker Parts - RM-1 Part# 129-R Valve screw 10-32 x 5/16 (Ne | $53.78 | 0.00% | 340.00 |
| Marker Parts - RM-1 Part# 17-R Foregrip Stem O-ring 017 n70 | $0.90 | 0.00% | 30.00 |
| Marker Parts - RM-1 Part# 20-R Valve Housing | $205.67 | 0.01% | 40.00 |
| Marker Parts - RM-1 Part# 22-R Valve Tube (New) | $0.00 | 0.00% | 0.00 |
| Marker Parts - RM-1 Part# 3-R Frame Left | $13.40 | 0.00% | 25.00 |
| Marker Parts - RM-1 Part# 31-R Rear Body Plug | $3.58 | 0.00% | 18.00 |
| Marker Parts - RM-1 Part# 4-R Frame Right | $13.40 | 0.00% | 25.00 |
| Marker Parts - RM-1 Part# 45-R Trigger Gard | $4.80 | 0.00% | 39.00 |
| Marker Parts - RM-1 Part# 46-R Cup Seal Spring | $2.57 | 0.00% | 28.00 |
| Marker Parts - RM-1 Part# 57-R Foregrip Locking Stem | $21.50 | 0.00% | 50.00 |

| | | | |
|---|---|---|---|
| Marker Parts - RM-1 Part# 59-R Foregrip | $28.88 | 0.00% | 32.00 |
| Marker Parts - RM-1 Part# 62-R Connecting Rod | $10.22 | 0.00% | 95.00 |
| Marker Parts - RM-1 Part# 7-R Barrel Thread Adapter | $9.95 | 0.00% | 50.00 |
| Marker Parts - RM-1 Part# 72 SW063 Feedneck Housing | | 0.00% | |
| Marker Parts - RM-1 Part# 9-R Bolt | $9.62 | 0.00% | 37.00 |
| Marker Parts - RM-1 Part# 91-R-A Pin w/Locking Ball | $568.58 | 0.03% | 408.00 |
| Marker Parts - RM-1 Part# 95-R Grip Mounting Plate | $69.59 | 0.00% | 17.00 |
| Marker Parts - RM-1 Part# 96-R Cocking Rod | $21.86 | 0.00% | 68.00 |
| Marker Parts - RM-1 Part# 97-R Spring Stop Washer | $11.54 | 0.00% | 58.00 |
| Marker Parts - RM-1 Part# 98-R Cocking Guide Rod | $33.06 | 0.00% | 72.00 |
| Marker Parts - RM-1 Part# SW075 Feedneck Lever Pin | | 0.00% | |
| Marker Parts - RM-1 Part#115-R Steel Braided Hose Also SW-1 | $4,092.41 | 0.24% | 673.00 |
| Marker Parts - SW-2 Buffer Tube Molded | $6.60 | 0.00% | 2.00 |
| Marker Parts - Tiberius FS T15 Lower Manifold Body Assembly | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius FS T15 PDW "Air-Thu" Stock | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T15 Air Manifold O-Ring | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T15 Ball Retainer | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T15 Ball Retainer Pin | | 0.00% | |
| Marker Parts - Tiberius T15 Ball Retainer Spring | | 0.00% | |
| Marker Parts - Tiberius T15 Barrel | | 0.00% | |
| Marker Parts - Tiberius T15 Barrel Brake O-Ring | | 0.00% | |
| Marker Parts - Tiberius T15 Barrel Index Ball | | 0.00% | |
| Marker Parts - Tiberius T15 Barrel Index Ball Spring | | 0.00% | |
| Marker Parts - Tiberius T15 Barrel Nut | | 0.00% | |
| Marker Parts - Tiberius T15 Barrel Nut Snap Ring | | 0.00% | |
| Marker Parts - Tiberius T15 Barrel Shake/AC OD O-Ring | | 0.00% | |
| Marker Parts - Tiberius T15 Barrel Sleeve Assembly | $119.61 | 0.01% | 3.00 |
| Marker Parts - Tiberius T15 Bolt | | 0.00% | |
| Marker Parts - Tiberius T15 Bolt Release Level Pin | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T15 Bolt Release Lever | | 0.00% | |
| Marker Parts - Tiberius T15 Bolt Tip Insert | | 0.00% | |
| Marker Parts - Tiberius T15 Bulkhead | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T15 Bulkhead Timing Pin | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T15 Bulkhead/Striker O-Ring | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T15 Cable | | 0.00% | |
| Marker Parts - Tiberius T15 Catch Plate | | 0.00% | |
| Marker Parts - Tiberius T15 Catch Plate Ball | | 0.00% | |
| Marker Parts - Tiberius T15 Catch Plate Pin | | 0.00% | |
| Marker Parts - Tiberius T15 Catch Plate Screw | | 0.00% | |
| Marker Parts - Tiberius T15 Charging Handle | | 0.00% | |
| Marker Parts - Tiberius T15 Charging Handle Catch | | 0.00% | |
| Marker Parts - Tiberius T15 Charging Handle Catch Spring | | 0.00% | |
| Marker Parts - Tiberius T15 Charging Handle Catch/Pawl Pin | | 0.00% | |
| Marker Parts - Tiberius T15 Charging Handle Retaining Pin | | 0.00% | |
| Marker Parts - Tiberius T15 Clamp Nut | | 0.00% | |
| Marker Parts - Tiberius T15 Clamp Screw | | 0.00% | |
| Marker Parts - Tiberius T15 Cog | | 0.00% | |
| Marker Parts - Tiberius T15 Crank | | 0.00% | |
| Marker Parts - Tiberius T15 Delta Ring | $1.60 | 0.00% | 1.00 |
| Marker Parts - Tiberius T15 Delta Ring Wave Spring | | 0.00% | |
| Marker Parts - Tiberius T15 Detent Adjust Screw | | 0.00% | |
| Marker Parts - Tiberius T15 Detent Plug Screw | | 0.00% | |
| Marker Parts - Tiberius T15 Dust Cover | | 0.00% | |
| Marker Parts - Tiberius T15 Dust Cover Pin | | 0.00% | |
| Marker Parts - Tiberius T15 Dust Cover Pin Retainer | | 0.00% | |
| Marker Parts - Tiberius T15 Ejector Door Spring | | 0.00% | |
| Marker Parts - Tiberius T15 Elbow Door | | 0.00% | |
| Marker Parts - Tiberius T15 Follower | | 0.00% | |
| Marker Parts - Tiberius T15 Follower Retainer Spring | | 0.00% | |
| Marker Parts - Tiberius T15 Follower Retaining Ring Screws | | 0.00% | |
| Marker Parts - Tiberius T15 Forward Assist Pin | | 0.00% | |
| Marker Parts - Tiberius T15 Forward Assist Spring | | 0.00% | |
| Marker Parts - Tiberius T15 Front Cap | | 0.00% | |
| Marker Parts - Tiberius T15 Front Strip Pin | | 0.00% | |
| Marker Parts - Tiberius T15 Gas Block | | 0.00% | |
| Marker Parts - Tiberius T15 Grip | | 0.00% | |
| Marker Parts - Tiberius T15 Grip Screw Without ASA | | 0.00% | |
| Marker Parts - Tiberius T15 Lock Washer | | 0.00% | |
| Marker Parts - Tiberius T15 Lock Washer 1/4 | | 0.00% | |
| Marker Parts - Tiberius T15 Lower Air Plug | | 0.00% | |

| | | | |
|---|---|---|---|
| Marker Parts - Tiberius T15 Lower Air Plug O-Ring | | 0.00% | |
| Marker Parts - Tiberius T15 Lower Manifold/Rel Fork Screw | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T15 Lower Receiver | | 0.00% | |
| Marker Parts - Tiberius T15 Mag Release Button | | 0.00% | |
| Marker Parts - Tiberius T15 Magazine Left | | 0.00% | |
| Marker Parts - Tiberius T15 Magazine Release Bar Assy | | 0.00% | |
| Marker Parts - Tiberius T15 Magazine Release Bar Spring | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T15 Magazine Right | | 0.00% | |
| Marker Parts - Tiberius T15 Main Spring | | 0.00% | |
| Marker Parts - Tiberius T15 Manifold Seal O-Ring | | 0.00% | |
| Marker Parts - Tiberius T15 Muzzle Brake | | 0.00% | |
| Marker Parts - Tiberius T15 Pawl | | 0.00% | |
| Marker Parts - Tiberius T15 Pawl Axle | | 0.00% | |
| Marker Parts - Tiberius T15 Pawl Spring | | 0.00% | |
| Marker Parts - Tiberius T15 Pawl Spring M502 | | 0.00% | |
| Marker Parts - Tiberius T15 Re-Cock Adjuster | | 0.00% | |
| Marker Parts - Tiberius T15 Rear Air Plug | | 0.00% | |
| Marker Parts - Tiberius T15 Rear Air Plug/CO2 Stem O-Ring | | 0.00% | |
| Marker Parts - Tiberius T15 Rear Air Plug/Outer Screw | | 0.00% | |
| Marker Parts - Tiberius T15 Rear ASA | | 0.00% | |
| Marker Parts - Tiberius T15 Rear ASA O-Ring | | 0.00% | |
| Marker Parts - Tiberius T15 Rear ASA O-Ring 012 | | 0.00% | |
| Marker Parts - Tiberius T15 Rear ASA Screws (2) | | 0.00% | |
| Marker Parts - Tiberius T15 Rear Cap | | 0.00% | |
| Marker Parts - Tiberius T15 Rear Plate | | 0.00% | |
| Marker Parts - Tiberius T15 Rear Strip Pin | | 0.00% | |
| Marker Parts - Tiberius T15 Rear Strip Pin/Retent Set Screw | | 0.00% | |
| Marker Parts - Tiberius T15 Retention Pin | | 0.00% | |
| Marker Parts - Tiberius T15 Retention Pin Spring | | 0.00% | |
| Marker Parts - Tiberius T15 Sear | | 0.00% | |
| Marker Parts - Tiberius T15 Sear Spring | | 0.00% | |
| Marker Parts - Tiberius T15 Sear Spring Pin | | 0.00% | |
| Marker Parts - Tiberius T15 Sear/Trigger Pin | | 0.00% | |
| Marker Parts - Tiberius T15 Selector | | 0.00% | |
| Marker Parts - Tiberius T15 Selector Index Pin | | 0.00% | |
| Marker Parts - Tiberius T15 Selector Index Spring | | 0.00% | |
| Marker Parts - Tiberius T15 Sleeve | | 0.00% | |
| Marker Parts - Tiberius T15 Sleeve Key | | 0.00% | |
| Marker Parts - Tiberius T15 Sleeve Mounting Screw | | 0.00% | |
| Marker Parts - Tiberius T15 Sleeve Retainer Ring | | 0.00% | |
| Marker Parts - Tiberius T15 Spool Screw | | 0.00% | |
| Marker Parts - Tiberius T15 Spring | | 0.00% | |
| Marker Parts - Tiberius T15 Spring Block | | 0.00% | |
| Marker Parts - Tiberius T15 Spring Cap Ferral | | 0.00% | |
| Marker Parts - Tiberius T15 Spring Tube | | 0.00% | |
| Marker Parts - Tiberius T15 Striker | | 0.00% | |
| Marker Parts - Tiberius T15 Striker Cushion | | 0.00% | |
| Marker Parts - Tiberius T15 Striker Front | | 0.00% | |
| Marker Parts - Tiberius T15 Striker Inner Screw | | 0.00% | |
| Marker Parts - Tiberius T15 Striker Spring | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T15 Striker Timing Pin | | 0.00% | |
| Marker Parts - Tiberius T15 Striker Top Screw | | 0.00% | |
| Marker Parts - Tiberius T15 Strip Pin Stop Pin | | 0.00% | |
| Marker Parts - Tiberius T15 Top Screw Sleeve | | 0.00% | |
| Marker Parts - Tiberius T15 Trigger | | 0.00% | |
| Marker Parts - Tiberius T15 Trigger Guard | | 0.00% | |
| Marker Parts - Tiberius T15 Trigger Guard Spring | | 0.00% | |
| Marker Parts - Tiberius T15 Trigger Guard Spring Pin | | 0.00% | |
| Marker Parts - Tiberius T15 Trigger Guard Straight Pin | | 0.00% | |
| Marker Parts - Tiberius T15 Trigger Housing | | 0.00% | |
| Marker Parts - Tiberius T15 Trigger Pawl | | 0.00% | |
| Marker Parts - Tiberius T15 Trigger Spring | | 0.00% | |
| Marker Parts - Tiberius T15 Upper Manifold | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T15 Upper Manifold O-Ring | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T15 Upper Receiver | | 0.00% | |
| Marker Parts - Tiberius T15 Valve Body | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T15 Valve Pin | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T15 Valve Seat | | 0.00% | |
| Marker Parts - Tiberius T15 Valve Spring | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T15 Velocity Adjuster | $0.00 | 0.00% | 0.00 |

| | | | |
|---|---|---|---|
| Marker Parts - Tiberius T9.1 8.1 Magazine Spring | | 0.00% | |
| Marker Parts - Tiberius T9.1 AC Cap O-Ring | | 0.00% | |
| Marker Parts - Tiberius T9.1 AC Plug O-Ring | | 0.00% | |
| Marker Parts - Tiberius T9.1 AC Shock Absorber | | 0.00% | |
| Marker Parts - Tiberius T9.1 Air Chamber | | 0.00% | |
| Marker Parts - Tiberius T9.1 Air Chamber Plug | | 0.00% | |
| Marker Parts - Tiberius T9.1 Ammo Release Fork | | 0.00% | |
| Marker Parts - Tiberius T9.1 Ball Pusher Assembly | | 0.00% | |
| Marker Parts - Tiberius T9.1 Base Screw | | 0.00% | |
| Marker Parts - Tiberius T9.1 CO2 Base Screw Nut | | 0.00% | |
| Marker Parts - Tiberius T9.1 CO2 Drum Valve | | 0.00% | |
| Marker Parts - Tiberius T9.1 CO2 Puncture Tip | | 0.00% | |
| Marker Parts - Tiberius T9.1 CO2 Seal | $32.47 | 0.00% | 80.00 |
| Marker Parts - Tiberius T9.1 CO2 Valve Body | | 0.00% | |
| Marker Parts - Tiberius T9.1 CO2 Valve Cap | | 0.00% | |
| Marker Parts - Tiberius T9.1 CO2 Valve Housing Assembly | | 0.00% | |
| Marker Parts - Tiberius T9.1 CO2 Valve Spacer O-Ring | | 0.00% | |
| Marker Parts - Tiberius T9.1 CO2 Valve Spring | | 0.00% | |
| Marker Parts - Tiberius T9.1 Firing Bolt Assembly-Pistol | $422.68 | 0.02% | 10.00 |
| Marker Parts - Tiberius T9.1 Firing Bolt Spring | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T9.1 First Strike Firing Bolt | | 0.00% | |
| Marker Parts - Tiberius T9.1 FS Barrel | | 0.00% | |
| Marker Parts - Tiberius T9.1 Gun Body | | 0.00% | |
| Marker Parts - Tiberius T9.1 Gun Body Cap | | 0.00% | |
| Marker Parts - Tiberius T9.1 Handle | | 0.00% | |
| Marker Parts - Tiberius T9.1 Handle Screw-Front | | 0.00% | |
| Marker Parts - Tiberius T9.1 Hopper Cover Plate | | 0.00% | |
| Marker Parts - Tiberius T9.1 Mag Ball Retainer Pin | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T9.1 Magazine Body Nut | | 0.00% | |
| Marker Parts - Tiberius T9.1 Magazine retainer Spring | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T9.1 Magazine Screw-LC | | 0.00% | |
| Marker Parts - Tiberius T9.1 Magazine Screw-LR | | 0.00% | |
| Marker Parts - Tiberius T9.1 Magazine Screw-UC | | 0.00% | |
| Marker Parts - Tiberius T9.1 Magazine Screw-UR | | 0.00% | |
| Marker Parts - Tiberius T9.1 Magazine Slide Base | | 0.00% | |
| Marker Parts - Tiberius T9.1 Magazine UC Nut | | 0.00% | |
| Marker Parts - Tiberius T9.1 Main Magazine Body-L | | 0.00% | |
| Marker Parts - Tiberius T9.1 Main Magazine Body-R | | 0.00% | |
| Marker Parts - Tiberius T9.1 Plate Screw | | 0.00% | |
| Marker Parts - Tiberius T9.1 Push Rod | | 0.00% | |
| Marker Parts - Tiberius T9.1 Push Rod O-Ring | | 0.00% | |
| Marker Parts - Tiberius T9.1 Rear Body O-Ring | | 0.00% | |
| Marker Parts - Tiberius T9.1 Reg Body Internal Tooth Washer | | 0.00% | |
| Marker Parts - Tiberius T9.1 Reg Body Screw | | 0.00% | |
| Marker Parts - Tiberius T9.1 Reg Sealing/Reg Body O-Ring | | 0.00% | |
| Marker Parts - Tiberius T9.1 Reg Spring/Bolt Shaft O-Ring | | 0.00% | |
| Marker Parts - Tiberius T9.1 Regulator Adjuster | | 0.00% | |
| Marker Parts - Tiberius T9.1 Regulator Body | | 0.00% | |
| Marker Parts - Tiberius T9.1 Regulator End Screw | | 0.00% | |
| Marker Parts - Tiberius T9.1 Regulator End Screw O-Ring | | 0.00% | |
| Marker Parts - Tiberius T9.1 Regulator Sealing Screw | | 0.00% | |
| Marker Parts - Tiberius T9.1 Regulator Spring | | 0.00% | |
| Marker Parts - Tiberius T9.1 Regulator Spring Pad | | 0.00% | |
| Marker Parts - Tiberius T9.1 Regulator Valve Ball | | 0.00% | |
| Marker Parts - Tiberius T9.1 Regulator Valve O-Ring | | 0.00% | |
| Marker Parts - Tiberius T9.1 Regulator Valve Sleeve | | 0.00% | |
| Marker Parts - Tiberius T9.1 Regulator Valve Spring | | 0.00% | |
| Marker Parts - Tiberius T9.1 Regulatore/Trigger Assembly | | 0.00% | |
| Marker Parts - Tiberius T9.1 Release | | 0.00% | |
| Marker Parts - Tiberius T9.1 Release/Rotator Spring | | 0.00% | |
| Marker Parts - Tiberius T9.1 Retainer Pin Cap | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T9.1 Rotator | | 0.00% | |
| Marker Parts - Tiberius T9.1 Rotator Return Spring | | 0.00% | |
| Marker Parts - Tiberius T9.1 Rubber Nubbin | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T9.1 Safety Bushing | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T9.1 Safety Complete | | 0.00% | |
| Marker Parts - Tiberius T9.1 Safety Spring | | 0.00% | |
| Marker Parts - Tiberius T9.1 Sear | | 0.00% | |
| Marker Parts - Tiberius T9.1 Sear Spring | | 0.00% | |
| Marker Parts - Tiberius T9.1 Stem | | 0.00% | |

| | | | |
|---|---|---|---|
| Marker Parts - Tiberius T9.1 Stock Adapter Assembly | $0.00 | 0.00% | 0.00 |
| Marker Parts - Tiberius T9.1 Stock Adapter Screw | | 0.00% | |
| Marker Parts - Tiberius T9.1 Tac Rail Screw-9.1 | | 0.00% | |
| Marker Parts - Tiberius T9.1 Tac Rail-Upper | | 0.00% | |
| Marker Parts - Tiberius T9.1 Trigger | | 0.00% | |
| Marker Parts - Tiberius T9.1 Trigger Cover | | 0.00% | |
| Marker Parts - Tiberius T9.1 Trigger Cover Screw | | 0.00% | |
| Marker Parts - Tiberius T9.1 Trigger Pin | | 0.00% | |
| Marker Parts - Tiberius T9.1 Trigger Return Spring | | 0.00% | |
| Marker Parts - Tiberius T9.1 Trigger Spring Pin | | 0.00% | |
| Marker Parts - Tiberius T9.1 Valve Spacer | | 0.00% | |
| Marker Parts - Valken Code Tech Part Kit | $3,886.08 | 0.23% | 129.00 |
| Marker Parts - Valken CQMF Hopper Adapter Kit | $363.10 | 0.02% | 38.00 |
| Marker Parts - Valken CQMF Hopper Cover | $13.00 | 0.00% | 26.00 |
| Marker Parts - Valken M17 & CQMF A5 Barrel Adapter | | 0.00% | |
| Marker Parts - Valken M17 Ball Detent-5 Pack | $1,008.14 | 0.06% | 272.00 |
| Marker Parts - Valken M17 BHR Kit | $185.50 | 0.01% | 13.00 |
| Marker Parts - Valken M17 blanking plate | $0.00 | 0.00% | 0.00 |
| Marker Parts - Valken M17 Body Screw Kit | $405.08 | 0.02% | 310.00 |
| Marker Parts - Valken M17 Bolt Assembly (Ramped) | $638.84 | 0.04% | 23.00 |
| Marker Parts - Valken M17 Bolt Stem | $56.21 | 0.00% | 66.00 |
| Marker Parts - Valken M17 Dual Hybrid Stock | $127.68 | 0.01% | 3.00 |
| Marker Parts - Valken M17 Dual Magazine Connector | $15,833.73 | 0.93% | 2,231.00 |
| Marker Parts - Valken M17 feed lips | | 0.00% | |
| Marker Parts - Valken M17 Front and Rear Sight | $443.83 | 0.03% | 78.00 |
| Marker Parts - Valken M17 HC/Receiver Pins | $144.43 | 0.01% | 122.00 |
| Marker Parts - Valken M17 HCP Washer/Cotter Pin Kit | $2.22 | 0.00% | 19.00 |
| Marker Parts - Valken M17 HE Main O-ring #3-10 pack | $485.02 | 0.03% | 100.00 |
| Marker Parts - Valken M17 HE O-Ring Kit | $4.96 | 0.00% | 3.00 |
| Marker Parts - Valken M17 Hinge & Stock Rail | $206.06 | 0.01% | 17.00 |
| Marker Parts - Valken M17 Hopper Adapter Kit | $193.04 | 0.01% | 24.00 |
| Marker Parts - Valken M17 Mag Latch Kit | $641.65 | 0.04% | 293.00 |
| Marker Parts - Valken M17 Magazine Spring -5 Pack | $42.09 | 0.00% | 37.00 |
| Marker Parts - Valken M17 Magazine Well-Tan | $67.62 | 0.00% | 10.00 |
| Marker Parts - Valken M17 Pistol Grip-Tan | $22.54 | 0.00% | 5.00 |
| Marker Parts - Valken M17 PRV & O-Ring | $102.74 | 0.01% | 30.00 |
| Marker Parts - Valken M17 Quad Rail Handguard-Tan | $65.93 | 0.00% | 9.00 |
| Marker Parts - Valken M17 Reg Rebuild Kit | $446.12 | 0.03% | 52.00 |
| Marker Parts - Valken M17 Regulator Body Assembly | $781.50 | 0.05% | 17.00 |
| Marker Parts - Valken M17 Regulator Cap | $751.37 | 0.04% | 193.00 |
| Marker Parts - Valken M17 Remote CAR Stock | $275.83 | 0.02% | 23.00 |
| Marker Parts - Valken M17 Replacement Stock-Black | | 0.00% | |
| Marker Parts - Valken M17 Replacement Stock-Tan | $161.14 | 0.01% | 19.00 |
| Marker Parts - Valken M17 Sear | $138.01 | 0.01% | 21.00 |
| Marker Parts - Valken M17 SMG MagWell Kit | $762.90 | 0.04% | 104.00 |
| Marker Parts - Valken M17 Steel Bracket Set | $721.57 | 0.04% | 123.00 |
| Marker Parts - Valken M17 Tech Parts Kit | $4,941.08 | 0.29% | 87.00 |
| **Marker Parts – Shocker AMP Mechanical Frame only** | | | |
| Marker Parts – Shocker AMP Mechanical Frame only | | 0.00% | |
| Marker Parts – Shocker AMP Mechanical Frame only-Black | $0.00 | 0.00% | 0.00 |
| **Total - Marker Parts – Shocker AMP Mechanical Frame only** | **$0.00** | **0.00%** | **0.00** |
| Markers - Eclipse Etha EMEK .68 cal Rental (10 pcs) | $0.00 | 0.00% | 0.00 |
| Markers - Eclipse Etha EMEK 50 cal Rental (10 pcs) | $0.00 | 0.00% | 0.00 |
| **Mask - Zombie Shoot Mask** | | | |
| Mask - Zombie Shoot Mask | | 0.00% | |
| Mask - Zombie Shoot Mask-Bedroom Shadow | $0.00 | 0.00% | 0.00 |
| Mask - Zombie Shoot Mask-Boils | $0.00 | 0.00% | 0.00 |
| Mask - Zombie Shoot Mask-Bone Snapper | $157.72 | 0.01% | 5.00 |
| Mask - Zombie Shoot Mask-Cassiopeia | $0.00 | 0.00% | 0.00 |
| Mask - Zombie Shoot Mask-Down to Earth | $0.00 | 0.00% | 0.00 |
| Mask - Zombie Shoot Mask-Fem | $0.00 | 0.00% | 0.00 |
| Mask - Zombie Shoot Mask-FPlague Doctor | $0.00 | 0.00% | 0.00 |
| Mask - Zombie Shoot Mask-Frank | $26.50 | 0.00% | 1.00 |
| Mask - Zombie Shoot Mask-Green Alien | $0.00 | 0.00% | 0.00 |
| Mask - Zombie Shoot Mask-Grey Alien | $0.00 | 0.00% | 0.00 |
| Mask - Zombie Shoot Mask-Hooded Alien | $169.69 | 0.01% | 6.00 |
| Mask - Zombie Shoot Mask-Hooded Grim Skull | $0.00 | 0.00% | 0.00 |
| Mask - Zombie Shoot Mask-Jaw Breaker | $0.00 | 0.00% | 0.00 |
| Mask - Zombie Shoot Mask-Pluto Alien | $0.00 | 0.00% | 0.00 |
| Mask - Zombie Shoot Mask-Reptilian | $65.26 | 0.00% | 2.00 |

| | | | |
|---|---|---|---|
| Mask - Zombie Shoot Mask-Schell Shocked | $0.00 | 0.00% | 0.00 |
| Mask - Zombie Shoot Mask-Super Creep | $0.00 | 0.00% | 0.00 |
| Mask - Zombie Shoot Mask-Tomb Stoned | $0.00 | 0.00% | 0.00 |
| Mask - Zombie Shoot Mask-Victum | $0.00 | 0.00% | 0.00 |
| **Total - Mask - Zombie Shoot Mask** | **$419.17** | **0.02%** | **14.00** |
| Mi-3 Field Goggles - 18 Pack | $0.00 | 0.00% | 0.00 |
| **Neck Protector - Dye Perform** | | | |
| Neck Protector - Dye Perform | | 0.00% | |
| Neck Protector - Dye Perform-Black | $0.00 | 0.00% | 0.00 |
| **Total - Neck Protector - Dye Perform** | **$0.00** | **0.00%** | **0.00** |
| **Neck Protector - Eclipse 2011** | | | |
| Neck Protector - Eclipse 2011-L/XL | $0.00 | 0.00% | 0.00 |
| Neck Protector - Eclipse 2011-S/M | | 0.00% | |
| **Total - Neck Protector - Eclipse 2011** | **$0.00** | **0.00%** | **0.00** |
| **Neck Protector - Valken** | | | |
| Neck Protector - Valken | | 0.00% | |
| Neck Protector - Valken-Black | $721.74 | 0.04% | 553.00 |
| Neck Protector - Valken-Olive | $157.52 | 0.01% | 179.00 |
| **Total - Neck Protector - Valken** | **$879.26** | **0.05%** | **732.00** |
| **Neck Protector - Valken EU Field** | | | |
| Neck Protector - Valken EU Field | | 0.00% | |
| Neck Protector - Valken EU Field-Black-One size | | 0.00% | |
| **Total - Neck Protector - Valken EU Field** | **$0.00** | **0.00%** | **0.00** |
| Netting - 10' x 100' Hem & Grommets | $0.00 | 0.00% | 0.00 |
| Netting - 10' x 200' Hem & Grom(FR) Special Order | | 0.00% | |
| Netting - 10' x 300' Hem & Grommets | $0.00 | 0.00% | 0.00 |
| Netting - 12' x 100'  Hem & Grommets | $0.00 | 0.00% | 0.00 |
| Netting - 12' x 200' Hem & Grom(FR) Special Order | $0.00 | 0.00% | 0.00 |
| Netting - 12' x 300' Hem & Grommets | $0.00 | 0.00% | 0.00 |
| Netting - 20' x 200' Hem & Grom(FR) Special Order | $0.00 | 0.00% | 0.00 |
| Netting - 20' x 300' Hem & Grommets | $0.00 | 0.00% | 0.00 |
| Netting - 20' x 300' Hybrid Hem & Grommets | $0.00 | 0.00% | |
| Netting - Hybrid Netting 16'x150' H&G 8'-8' Black Side (SA) | | 0.00% | |
| Netting - Hybrid Netting 16'x200' H&G 8'-8' Players side w-3 doors (SA) | | 0.00% | |
| Netting - Hybrid Netting 16'x200' H&G 8'-8' Spectator side (SA) | | 0.00% | |
| Netting - Hybrid Netting 20'x150' H&G 8'-12' Black Side (SA) | | 0.00% | |
| Netting - Hybrid Netting 20'x200' H&G 8'-12' Players side w-3 doors (SA) | | 0.00% | |
| Netting - Hybrid Netting 20'x200' H&G 8'-12' Spectator side (SA) | | 0.00% | |
| Netting - Standard 10'x100' Hem & Grommets (SA) | | 0.00% | |
| Netting - Standard 10'x300' Hem & Grommets (SA) | | 0.00% | |
| Netting - Standard 12'x100' Hem & Grommets (SA) | | 0.00% | |
| Netting - Standard 12'x300' Hem & Grommets (SA) | | 0.00% | |
| Netting - Standard 20'x300' Hem & Grommets (SA) | | 0.00% | |
| Netting Accessory - Carabiners | $510.96 | 0.03% | 2,101.00 |
| Optics - ADCO Sight E-Dot**PARENT DO NOT SELL** | $334.69 | 0.02% | 6.00 |
| Optics - ADCO Sight Imp w/Mount | $9.12 | 0.00% | 1.00 |
| Paddle Kit -  Valken Plastic Paddle Kit | $53.90 | 0.00% | 110.00 |
| Paintball Accessory - Lid-Ball Hauler-Large SF-48 | $4.04 | 0.00% | 18.00 |
| Paintball Gauge - Valken Precision Ball Diameter Gauge | $9.35 | 0.00% | 2.00 |
| **Paintballs - 500 ct SAMPLES** | | | |
| Paintballs - 500 ct SAMPLES | | 0.00% | |
| Paintballs - 500 ct SAMPLES-Custom | $0.00 | 0.00% | 0.00 |
| Paintballs - 500 ct SAMPLES-Custom 50 cal | $0.00 | 0.00% | 0.00 |
| Paintballs - 500 ct SAMPLES-Fate | $0.00 | 0.00% | 0.00 |
| Paintballs - 500 ct SAMPLES-GFX | $0.00 | 0.00% | 0.00 |
| Paintballs - 500 ct SAMPLES-Graffiti | $0.00 | 0.00% | 0.00 |
| Paintballs - 500 ct SAMPLES-Graffiti Platinum | $0.00 | 0.00% | 0.00 |
| Paintballs - 500 ct SAMPLES-Redemption | $0.00 | 0.00% | 0.00 |
| Paintballs - 500 ct SAMPLES-Redemption PRO | $0.00 | 0.00% | 0.00 |
| Paintballs - 500 ct SAMPLES-UV Tracer | $0.00 | 0.00% | 0.00 |
| **Total - Paintballs - 500 ct SAMPLES** | **$0.00** | **0.00%** | **0.00** |
| Paintballs - 500 ct SAMPLES 50cal | | 0.00% | |
| **Paintballs - APX Advanced** | | | |
| Paintballs - APX Advanced- SPECIAL BLEND -Yellow Fill | ($2,447.36) | (0.14%) | -128.00 |
| **Total - Paintballs - APX Advanced** | **($2,447.36)** | **(0.14%)** | **-128.00** |
| **Paintballs - Custom** | | | |
| Paintballs - Custom | | 0.00% | |
| Paintballs - Custom Blue-Green Yellow Fill | $3,121.87 | 0.18% | 137.00 |
| Paintballs - Custom Blue-White White Fill | $5,231.29 | 0.31% | 227.00 |
| Paintballs - Custom Green-Silver Green Fill | $0.00 | 0.00% | 0.00 |

| | | | |
|---|---:|---:|---:|
| Paintballs - Custom Orange-Pink Yellow Fill | $0.00 | 0.00% | 0.00 |
| Paintballs - Custom Orange-Purple Orange Fill | $0.00 | 0.00% | 0.00 |
| **Total - Paintballs - Custom** | **$8,353.16** | **0.49%** | **364.00** |
| **Paintballs - Custom .50 Caliber 4000ct** | | | |
| Paintballs - Custom .50 Caliber 4000ct | | 0.00% | |
| Paintballs - Custom .50 Caliber 4000ct-Purple-Green Fill | $191.66 | 0.01% | 8.00 |
| Paintballs - Custom .50 Caliber 4000ct-Silver-Pink Fill(71167) | $0.00 | 0.00% | 0.00 |
| Paintballs - Custom .50 Caliber 4000ct-Sky Blue-Sky Blue Fill | $210.19 | 0.01% | 8.00 |
| Paintballs - Custom .50 Caliber 4000ct-White Fill | $6,567.22 | 0.39% | 282.00 |
| Paintballs - Custom .50 Caliber 4000ct-Yellow Fill | $5,135.30 | 0.30% | 222.00 |
| Paintballs - Custom .50 Caliber 4000ct-Yellow-Yellow Fill | $0.00 | 0.00% | 0.00 |
| **Total - Paintballs - Custom .50 Caliber 4000ct** | **$12,104.37** | **0.71%** | **520.00** |
| Paintballs - Custom 2-Tone | | 0.00% | |
| **Paintballs - Custom Field** | | | |
| Paintballs - Custom Field | | 0.00% | |
| Paintballs - Custom Field- Green Fill | $0.00 | 0.00% | 0.00 |
| Paintballs - Custom Field- Orange Fill | $0.00 | 0.00% | 0.00 |
| Paintballs - Custom Field- Yellow Fill | $0.00 | 0.00% | 0.00 |
| Paintballs - Custom Field-WF Green Fill | | 0.00% | |
| Paintballs - Custom Field-WF Orange Fill | $0.00 | 0.00% | 0.00 |
| Paintballs - Custom Field-WF Yellow Fill | $0.00 | 0.00% | 0.00 |
| **Total - Paintballs - Custom Field** | **$0.00** | **0.00%** | **0.00** |
| **Paintballs - Custom Gold 2-Tone** | | | |
| Paintballs - Custom Gold 2-Tone | | 0.00% | |
| Paintballs - Custom Gold 2-Tone-Gold/Blue-Blue | $0.00 | 0.00% | 0.00 |
| Paintballs - Custom Gold 2-Tone-Gold/Green-Grn | $0.00 | 0.00% | 0.00 |
| Paintballs - Custom Gold 2-Tone-Gold/Pink-Ylw | $0.00 | 0.00% | 0.00 |
| Paintballs - Custom Gold 2-Tone-Gold/Yellow-Ylw | $0.00 | 0.00% | 0.00 |
| **Total - Paintballs - Custom Gold 2-Tone** | **$0.00** | **0.00%** | **0.00** |
| **Paintballs - Custom-Metallic** | | | |
| Paintballs - Custom-Metallic | | 0.00% | |
| Paintballs - Custom-Metallic-Yellow Fill | $0.00 | 0.00% | 0.00 |
| **Total - Paintballs - Custom-Metallic** | **$0.00** | **0.00%** | **0.00** |
| Paintballs - DONT USE THIS SKU | | 0.00% | |
| **Paintballs - Fate** | | | |
| Paintballs - Fate | | 0.00% | |
| Paintballs - Fate -Orange Fill | $0.00 | 0.00% | 0.00 |
| Paintballs - Fate -Yellow Fill | $15,024.26 | 0.89% | 920.00 |
| Paintballs - Fate Green-White Fill | $0.00 | 0.00% | 0.00 |
| Paintballs - Fate-Purple-Green | $0.00 | 0.00% | 0.00 |
| Paintballs - Fate-White Fill | $0.00 | 0.00% | 10.00 |
| **Total - Paintballs - Fate** | **$15,024.26** | **0.89%** | **930.00** |
| **Paintballs - Fate .50 Caliber 2000ct** | | | |
| Paintballs - Fate .50 Caliber 2000ct | | 0.00% | |
| Paintballs - Fate .50 Caliber 2000ct-Green-White Fill | $0.00 | 0.00% | 0.00 |
| Paintballs - Fate .50 Caliber 2000ct-Yellow-White Fill | $0.00 | 0.00% | 0.00 |
| Paintballs - Fate .50 Caliber 2000ct-Yellow/Yellow-Yellow Fill | $84.00 | 0.00% | 8.00 |
| **Total - Paintballs - Fate .50 Caliber 2000ct** | **$84.00** | **0.00%** | **8.00** |
| Paintballs - First Strike FSR 50 Cal 100 Round-Clear/Green | $5,288.13 | 0.31% | 223.00 |
| Paintballs - First Strike USP 600 Round | | 0.00% | |
| Paintballs - First Strike USP 68 cal 600 Rd Powder | | 0.00% | |
| Paintballs - FSR 300ct | | 0.00% | |
| **Paintballs - GFX** | | | |
| Paintballs - GFX | | 0.00% | |
| Paintballs - GFX-Yellow Fill | $3,695.45 | 0.22% | 217.00 |
| **Total - Paintballs - GFX** | **$3,695.45** | **0.22%** | **217.00** |
| **Paintballs - GFX XXIV** | | | |
| Paintballs - GFX XXIV | | 0.00% | |
| Paintballs - GFX XXIV-Orange Fill | $0.00 | 0.00% | 0.00 |
| Paintballs - GFX XXIV-Yellow Fill | $0.00 | 0.00% | 0.00 |
| **Total - Paintballs - GFX XXIV** | **$0.00** | **0.00%** | **0.00** |
| **Paintballs - GRAFFITI** | | | |
| Paintballs - GRAFFITI | | 0.00% | |
| Paintballs - Graffiti Green-White Stripe White Fill | $417.53 | 0.02% | 17.00 |
| Paintballs - GRAFFITI-Orange Fill | $0.00 | 0.00% | 0.00 |
| Paintballs - GRAFFITI-Orange-Blue Stripe RFT Orange Fill | | 0.00% | |
| Paintballs - GRAFFITI-Yellow Fill | $0.00 | 0.00% | 0.00 |
| Paintballs - GRAFFITI-Yellow-Blue Stripe Yellow Fill | $3,503.31 | 0.21% | 144.00 |
| **Total - Paintballs - GRAFFITI** | **$3,920.84** | **0.23%** | **161.00** |
| **Paintballs - Graffiti Platinum** | | | |

| | | | |
|---|---|---|---|
| Paintballs - Graffiti Platinum | | 0.00% | |
| Paintballs - Graffiti Platinum-Gold-Blue Stripe-Blue Fill | $7,624.35 | 0.45% | 326.00 |
| Paintballs - Graffiti Platinum-Gold-Green Stripe White Fill | $210.00 | 0.01% | 10.00 |
| Paintballs - Graffiti Platinum-Green Fill | $83.75 | 0.00% | 4.00 |
| Paintballs - Graffiti Platinum-Pink-Blue Stripe-Yellow Fill | $4,116.00 | 0.24% | 196.00 |
| Paintballs - Graffiti Platinum-White-Blue Stripe White Fill | | 0.00% | |
| Paintballs - Graffiti Platinum-White-Green Stripe White Fill | $0.00 | 0.00% | 0.00 |
| Paintballs - Graffiti Platinum-Yellow Fill | $0.00 | 0.00% | 0.00 |
| **Total - Paintballs - Graffiti Platinum** | **$12,034.10** | **0.71%** | **536.00** |
| **Paintballs - Graffiti Platinum WF** | | | |
| Paintballs - Graffiti Platinum WF | | 0.00% | |
| Paintballs - Graffiti Platinum WF-Silver-Gold Stripe Yellow Fill | $0.00 | 0.00% | 0.00 |
| Paintballs - Graffiti Platinum WF-Silver-Pink Stripe Blue Fill | $1,770.78 | 0.10% | 75.00 |
| Paintballs - Graffiti Platinum WF-Silver-Red Stripe Yellow Fill | $0.00 | 0.00% | 0.00 |
| Paintballs - Graffiti Platinum WF-Silver-Yellow Stripe White Fill | $0.00 | 0.00% | 0.00 |
| **Total - Paintballs - Graffiti Platinum WF** | **$1,770.78** | **0.10%** | **75.00** |
| **Paintballs - GRAFFITI WF** | | | |
| Paintballs - GRAFFITI WF | | 0.00% | |
| Paintballs - GRAFFITI WF-Gold-Blue Stripe Yellow Fill | $66.00 | 0.00% | 3.00 |
| Paintballs - GRAFFITI WF-Gold-Pink Stripe Blue Fill | | 0.00% | |
| **Total - Paintballs - GRAFFITI WF** | **$66.00** | **0.00%** | **3.00** |
| **Paintballs - Infinity** | | | |
| Paintballs - Infinity | | 0.00% | |
| Paintballs - Infinity Orange-Orange Fill | $600.00 | 0.04% | 30.00 |
| Paintballs - Infinity Pink-Pink Fill | $2,180.00 | 0.13% | 109.00 |
| Paintballs - Infinity White-White Fill | $110.48 | 0.01% | 7.00 |
| Paintballs - Infinity Yellow-Yellow Fill | ($0.10) | (0.00%) | 0.00 |
| **Total - Paintballs - Infinity** | **$2,890.38** | **0.17%** | **146.00** |
| **Paintballs - Infinity .50 cal. 4000ct** | | | |
| Paintballs - Infinity .50 cal. 4000ct | | 0.00% | |
| Paintballs - Infinity .50 cal. 4000ct-Pink-Yellow Fill | | 0.00% | |
| Paintballs - Infinity .50 cal. 4000ct-White Fill | $352.57 | 0.02% | 15.00 |
| Paintballs - Infinity .50 cal. 4000ct-Yellow Fill | $94.02 | 0.00% | 4.00 |
| **Total - Paintballs - Infinity .50 cal. 4000ct** | **$446.59** | **0.03%** | **19.00** |
| **Paintballs - MERICA** | | | |
| Paintballs - MERICA | | 0.00% | |
| Paintballs - MERICA-Blue/White Stripes-Green Fill | $0.00 | 0.00% | 0.00 |
| **Total - Paintballs - MERICA** | **$0.00** | **0.00%** | **0.00** |
| **Paintballs - Merica 2-Tone Metallic** | | | |
| Paintballs - Merica 2-Tone Metallic | | 0.00% | |
| Paintballs - Merica 2-Tone Metallic-Blue/Red Yellow | $0.00 | 0.00% | 0.00 |
| **Total - Paintballs - Merica 2-Tone Metallic** | **$0.00** | **0.00%** | **0.00** |
| **Paintballs - Merica Field** | | | |
| Paintballs - Merica Field | | 0.00% | |
| Paintballs - Merica Field-Green Fill | | 0.00% | |
| Paintballs - Merica Field-Orange Fill | | 0.00% | |
| Paintballs - Merica Field-WF Green Fill | $0.00 | 0.00% | 0.00 |
| Paintballs - Merica Field-WF Orange Fill | | 0.00% | |
| Paintballs - Merica Field-WF Yellow Fill | | 0.00% | |
| Paintballs - Merica Field-Yellow Fill | | 0.00% | |
| **Total - Paintballs - Merica Field** | **$0.00** | **0.00%** | **0.00** |
| Paintballs - MERICA PRO | | 0.00% | |
| Paintballs - MERICA PRO EZ Clean | | 0.00% | |
| Paintballs - New World 2-Tone | | 0.00% | |
| **Paintballs - Redemption** | | | |
| Paintballs - Redemption | | 0.00% | |
| Paintballs - (116685)Redemption-Gold-Yellow Fill | $0.00 | 0.00% | 0.00 |
| Paintballs - (116883)Redemption-Silver-Pink Fill | $0.00 | 0.00% | 0.00 |
| Paintballs - Redemption-UV Pink-RFT Yellow Fill | $0.00 | 0.00% | 0.00 |
| Paintballs - Redemption-UV Yellow-RFT Yellow Fill | $0.00 | 0.00% | 0.00 |
| Paintballs - Redemption-Yellow-Pink-RFT Yellow Fill | $240.02 | 0.01% | 11.00 |
| **Total - Paintballs - Redemption** | **$240.02** | **0.01%** | **11.00** |
| Paintballs - Redemption EU | | 0.00% | |
| **Paintballs - Redemption Pro** | | | |
| Paintballs - Redemption Pro | | 0.00% | |
| Paintballs - Redemption PRO Metallic Purple-Green Fill | $18.50 | 0.00% | 1.00 |
| Paintballs - Redemption Pro-NXL Pink/Yellow | $67,530.01 | 3.98% | 2,770.00 |
| Paintballs - Redemption Pro-White/Purple Stripe-Pink Fill | $0.00 | 0.00% | 0.00 |
| **Total - Paintballs - Redemption Pro** | **$67,548.51** | **3.98%** | **2,771.00** |
| **Paintballs - Reserve** | | | |

| | | | |
|---|---|---|---|
| Paintballs - Reserve-Red/White-Yellow | $18.24 | 0.00% | 1.00 |
| **Total - Paintballs - Reserve** | **$18.24** | **0.00%** | **1.00** |
| **Paintballs - T4E 43 cal 430ct Jar** | | | |
| Paintballs - T4E 43 cal 430ct Jar | | 0.00% | |
| Paintballs - T4E 43 cal 430ct Jar-Blue/Light Blue | $169.90 | 0.01% | 10.00 |
| Paintballs - T4E 43 cal 430ct Jar-Orange | $271.36 | 0.02% | 16.00 |
| **Total - Paintballs - T4E 43 cal 430ct Jar** | **$441.26** | **0.03%** | **26.00** |
| **Paintballs - Tracer UV** | | | |
| Paintballs - Tracer UV | | 0.00% | |
| Paintballs - Tracer UV-Yellow Fill | $0.00 | 0.00% | 0.00 |
| **Total - Paintballs - Tracer UV** | **$0.00** | **0.00%** | **0.00** |
| Paintballs - VGC Practice Paint | $5,392.03 | 0.32% | 394.00 |
| **Paintballs - VGC White Box** | | | |
| Paintballs - VGC White Box | | 0.00% | |
| Paintballs - VGC White Box-Blue | $0.00 | 0.00% | 0.00 |
| Paintballs - VGC White Box-Green | $0.00 | 0.00% | 0.00 |
| Paintballs - VGC White Box-Orange | $0.00 | 0.00% | 0.00 |
| Paintballs - VGC White Box-Pink | $0.00 | 0.00% | 0.00 |
| Paintballs - VGC White Box-White | $0.00 | 0.00% | 0.00 |
| Paintballs - VGC White Box-Yellow | $0.00 | 0.00% | 0.00 |
| **Total - Paintballs - VGC White Box** | **$0.00** | **0.00%** | **0.00** |
| **Paintballs - White Box V001** | | | |
| Paintballs - White Box V001 | | 0.00% | |
| Paintballs - White Box .50 cal-4000ct | $1,286.55 | 0.08% | 89.00 |
| **Total - Paintballs - White Box V001** | **$1,286.55** | **0.08%** | **89.00** |
| **Paintfill - TANGO** | | | |
| Paintfill - TANGO | | 0.00% | |
| Paintfill - TANGO-Bright Yellow Fill LB (Grenade) | $2,544.28 | 0.15% | 2,228.01 |
| **Total - Paintfill - TANGO** | **$2,544.28** | **0.15%** | **2,228.01** |
| **Pants - Phantom** | | | |
| Pants - Phantom | | 0.00% | |
| Pants - Phantom-Black-L | $4,576.11 | 0.27% | 79.00 |
| Pants - Phantom-Black-S | $804.39 | 0.05% | 14.00 |
| Pants - Phantom-Black-XL | $171.68 | 0.01% | 3.00 |
| **Total - Pants - Phantom** | **$5,552.18** | **0.33%** | **96.00** |
| **Pants - Phantom Agility-Jogger Cut** | | | |
| Pants - Phantom Agility-Jogger Cut | | 0.00% | |
| Pants - Phantom Agility-Jogger Cut-Black-XL | $60.14 | 0.00% | 1.00 |
| **Total - Pants - Phantom Agility-Jogger Cut** | **$60.14** | **0.00%** | **1.00** |
| **Pants - Phantom Agility-Standard Cut** | | | |
| Pants - Phantom Agility-Standard Cut | | 0.00% | |
| Pants - Phantom Agility-Standard Cut-Black-XS | $0.00 | 0.00% | 0.00 |
| **Total - Pants - Phantom Agility-Standard Cut** | **$0.00** | **0.00%** | **0.00** |
| **Pants - V-TAC Echo** | | | |
| Pants - V-TAC Echo | | 0.00% | |
| Pants - V-TAC Echo-WOODLAND-M | $16.00 | 0.00% | 1.00 |
| Pants - V-TAC Echo-WOODLAND-XL | $49.35 | 0.00% | 3.00 |
| **Total - Pants - V-TAC Echo** | **$65.35** | **0.00%** | **4.00** |
| **Pants - V-TAC Sierra** | | | |
| Pants - V-TAC Sierra | | 0.00% | |
| Pants - V-TAC Sierra-TACTICAL-S | $309.79 | 0.02% | 13.00 |
| Pants - V-TAC Sierra-TIGER STRIPE-XS | $49.36 | 0.00% | 2.00 |
| Pants - V-TAC Sierra-WOODLAND-2XL | $24.20 | 0.00% | 1.00 |
| **Total - Pants - V-TAC Sierra** | **$383.35** | **0.02%** | **16.00** |
| **Pants - V-TAC Zulu** | | | |
| Pants - V-TAC Zulu | | 0.00% | |
| Pants - V-TAC Zulu-TACTICAL-3XL | $35.75 | 0.00% | 1.00 |
| **Total - Pants - V-TAC Zulu** | **$35.75** | **0.00%** | **1.00** |
| **Pants - Valken Assorted** | | | |
| Pants - Valken Assorted | | 0.00% | |
| Pants - Valken Assorted-2XL | $114.00 | 0.01% | 6.00 |
| Pants - Valken Assorted-3XL | $219.79 | 0.01% | 11.00 |
| Pants - Valken Assorted-4XL | $239.40 | 0.01% | 12.00 |
| Pants - Valken Assorted-5XL | $59.85 | 0.00% | 3.00 |
| Pants - Valken Assorted-L | $249.73 | 0.01% | 13.00 |
| Pants - Valken Assorted-M | $57.63 | 0.00% | 3.00 |
| Pants - Valken Assorted-S | $0.00 | 0.00% | 0.00 |
| Pants - Valken Assorted-XL | $36.82 | 0.00% | 1.00 |
| Pants - Valken Assorted-XS | $7.13 | 0.00% | 1.00 |
| **Total - Pants - Valken Assorted** | **$984.35** | **0.06%** | **50.00** |

| | | | |
|---|---|---|---|
| Pants - Valken Attack | | 0.00% | |
| **Pants - Valken Fate Exo** | | | |
| Pants - Valken Fate Exo | | 0.00% | |
| Pants - Valken Fate Exo-Black-2XL | $91.65 | 0.01% | 5.00 |
| **Total - Pants - Valken Fate Exo** | **$91.65** | **0.01%** | **5.00** |
| **Pants - Valken Fate Exo Jogger** | | | |
| Pants - Valken Fate Exo Jogger-Black-2XL | ($26.34) | (0.00%) | -1.00 |
| **Total - Pants - Valken Fate Exo Jogger** | **($26.34)** | **(0.00%)** | **-1.00** |
| **Pants - Valken Fate GFX Joggers** | | | |
| Pants - Valken Fate GFX Joggers | | 0.00% | |
| Pants - Valken Fate GFX Joggers-3D Cube Grey Camo-L | $306.32 | 0.02% | 13.00 |
| Pants - Valken Fate GFX Joggers-Digi Tiger Blue Camo-L | $353.24 | 0.02% | 15.00 |
| Pants - Valken Fate GFX Joggers-Digi Tiger Red Camo-L | $70.59 | 0.00% | 3.00 |
| Pants - Valken Fate GFX Joggers-Green Abstract-L | $211.58 | 0.01% | 9.00 |
| **Total - Pants - Valken Fate GFX Joggers** | **$941.73** | **0.06%** | **40.00** |
| **Pants - Valken Lifestyle Joggers** | | | |
| Pants - Valken Lifestyle Joggers | | 0.00% | |
| Pants - Valken Lifestyle Joggers-Blue Metal-L | $10.99 | 0.00% | 1.00 |
| **Total - Pants - Valken Lifestyle Joggers** | **$10.99** | **0.00%** | **1.00** |
| Pants - Valken TANGO Combat Pants | | 0.00% | |
| **Pants - Valken ZULU PRO** | | | |
| Pants - Valken ZULU PRO | | 0.00% | |
| Pants - Valken ZULU PRO-Tiger-2XL | $0.00 | 0.00% | 0.00 |
| Pants - Valken ZULU PRO-Tiger-L | $1,798.92 | 0.11% | 76.00 |
| Pants - Valken ZULU PRO-Tiger-M | $1,058.06 | 0.06% | 44.00 |
| Pants - Valken ZULU PRO-Tiger-S | $417.87 | 0.02% | 17.00 |
| Pants - Valken ZULU PRO-Tiger-XL | $148.13 | 0.01% | 6.00 |
| **Total - Pants - Valken ZULU PRO** | **$3,422.98** | **0.20%** | **143.00** |
| Parts - Gog NM5111 | $0.00 | 0.00% | 0.00 |
| Parts - Gog NM5112 | $0.00 | 0.00% | 0.00 |
| Parts - Gog NME056 | $0.00 | 0.00% | 0.00 |
| Parts - Gog NME107 | $0.00 | 0.00% | 0.00 |
| Parts - Gog OM7012 | $0.00 | 0.00% | 0.00 |
| Parts - Gog OM7014 | $0.00 | 0.00% | 0.00 |
| Parts - Gog SSB002 | $0.00 | 0.00% | 0.00 |
| Party Kit - Gotcha Party Plates (10), Cups (10) & Napkins (2 | $3,157.59 | 0.19% | 590.00 |
| Patches - Alliance Badge | $155.56 | 0.01% | 288.00 |
| **Patches - V-TAC Region Patches** | | | |
| Patches - V-TAC Region Patches | | 0.00% | |
| Patches - V-TAC Region-Alberta | $17.25 | 0.00% | 19.00 |
| Patches - V-TAC Region-Australia | $223.60 | 0.01% | 272.00 |
| Patches - V-TAC Region-British Columbia | $92.15 | 0.01% | 99.00 |
| Patches - V-TAC Region-Deep South | $130.65 | 0.01% | 218.00 |
| Patches - V-TAC Region-England | $132.95 | 0.01% | 164.00 |
| Patches - V-TAC Region-Finland | $193.04 | 0.01% | 238.00 |
| Patches - V-TAC Region-France | $142.76 | 0.01% | 176.00 |
| Patches - V-TAC Region-Germany | $302.03 | 0.02% | 369.00 |
| Patches - V-TAC Region-Greece | $197.09 | 0.01% | 243.00 |
| Patches - V-TAC Region-Italy | $167.09 | 0.01% | 206.00 |
| Patches - V-TAC Region-Manitoba | $42.35 | 0.00% | 48.00 |
| Patches - V-TAC Region-Maritimes | $116.81 | 0.01% | 131.00 |
| Patches - V-TAC Region-Mexico | $166.93 | 0.01% | 279.00 |
| Patches - V-TAC Region-North Pacific | $259.14 | 0.02% | 330.00 |
| Patches - V-TAC Region-Norway | $189.79 | 0.01% | 234.00 |
| Patches - V-TAC Region-Pacific | $153.84 | 0.01% | 171.00 |
| Patches - V-TAC Region-Poland | $175.20 | 0.01% | 216.00 |
| Patches - V-TAC Region-Portugal | $175.19 | 0.01% | 216.00 |
| Patches - V-TAC Region-Quebec | $101.95 | 0.01% | 106.00 |
| Patches - V-TAC Region-Rockies | $80.29 | 0.00% | 184.00 |
| Patches - V-TAC Region-Russia | $135.47 | 0.01% | 167.00 |
| Patches - V-TAC Region-Saskatchewan | $156.18 | 0.01% | 160.00 |
| Patches - V-TAC Region-South East | $13.53 | 0.00% | 20.00 |
| Patches - V-TAC Region-South West | $85.82 | 0.01% | 95.00 |
| Patches - V-TAC Region-Spain | $184.12 | 0.01% | 227.00 |
| Patches - V-TAC Region-Sweden | $184.12 | 0.01% | 227.00 |
| Patches - V-TAC Region-Tri State | $22.60 | 0.00% | 28.00 |
| Patches - V-TAC Region-Ukraine | $176.83 | 0.01% | 218.00 |
| **Total - Patches - V-TAC Region Patches** | **$4,018.77** | **0.24%** | **5,061.00** |
| Patches - Valken Bar | $5.06 | 0.00% | 7.00 |
| Patches - Valken Circle | $0.00 | 0.00% | 0.00 |

| | | | |
|---|---|---|---|
| **Patches - VALKEN CORPS** | | | |
| Patches - VALKEN CORPS | | 0.00% | |
| Patches - VALKEN CORPS-Black | $113.22 | 0.01% | 241.00 |
| Patches - VALKEN CORPS-Olive | $320.18 | 0.02% | 691.00 |
| Patches - VALKEN CORPS-Tan | $30.20 | 0.00% | 57.00 |
| Patches - VALKEN CORPS-Yellow | $60.06 | 0.00% | 115.00 |
| **Total - Patches - VALKEN CORPS** | **$523.66** | **0.03%** | **1,104.00** |
| Patches - Valken Corps | $153.33 | 0.01% | 173.00 |
| Patches - Valken Corps Elite | $113.43 | 0.01% | 147.00 |
| **Patches - VALKEN CORPS REGIMENT** | | | |
| Patches - VALKEN CORPS REGIMENT | | 0.00% | |
| Patches - VALKEN CORPS REGIMENT-Appalachian | $31.37 | 0.00% | 66.00 |
| Patches - VALKEN CORPS REGIMENT-Canada Central | $44.55 | 0.00% | 83.00 |
| Patches - VALKEN CORPS REGIMENT-Canada East | $115.98 | 0.01% | 233.00 |
| Patches - VALKEN CORPS REGIMENT-Canada West | $45.87 | 0.00% | 91.00 |
| Patches - VALKEN CORPS REGIMENT-Mexico | $51.81 | 0.00% | 109.00 |
| Patches - VALKEN CORPS REGIMENT-Midwest | $142.01 | 0.01% | 340.00 |
| Patches - VALKEN CORPS REGIMENT-Northeast | $116.07 | 0.01% | 278.00 |
| Patches - VALKEN CORPS REGIMENT-Pacific | $27.73 | 0.00% | 55.00 |
| Patches - VALKEN CORPS REGIMENT-Rockies | $94.13 | 0.01% | 198.00 |
| Patches - VALKEN CORPS REGIMENT-South | $52.74 | 0.00% | 111.00 |
| **Total - Patches - VALKEN CORPS REGIMENT** | **$722.26** | **0.04%** | **1,564.00** |
| Patches - Valken Luggage Tag (2.75" x 4") | $1,031.40 | 0.06% | 749.00 |
| Patches - We Want You | $310.54 | 0.02% | 476.00 |
| Patches - WIT Bottle Opener | $22.97 | 0.00% | 13.00 |
| Pistol - FS Roscoe 50 cal | $0.00 | 0.00% | 0.00 |
| **Pistol - T4E S&W M&P9 M2.0 Paintball** | | | |
| Pistol - T4E S&W M&P9 M2.0 Paintball | | 0.00% | |
| Pistol - T4E S&W M&P9 M2.0 43 Cal Paintball-BLK | $0.00 | 0.00% | 0.00 |
| Pistol - T4E S&W M&P9 M2.0 43 Cal Paintball-Blue | $0.00 | 0.00% | 0.00 |
| **Total - Pistol - T4E S&W M&P9 M2.0 Paintball** | **$0.00** | **0.00%** | **0.00** |
| **Pistol - T4E Walther PPQ 43 Cal Paintball** | | | |
| Pistol - T4E Walther PPQ 43 Cal Paintball | | 0.00% | |
| Pistol - T4E Walther PPQ 43 Cal Paintball-BLK | $0.00 | 0.00% | 0.00 |
| Pistol - T4E Walther PPQ 43 Cal Paintball-FDE | $0.00 | 0.00% | 0.00 |
| **Total - Pistol - T4E Walther PPQ 43 Cal Paintball** | **$0.00** | **0.00%** | **0.00** |
| Pistol - T4E Walther PPQ 43 Cal Paintball-Blue (2 Mags) | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex GLOCK G17 GEN5 T4E Paintball 43 cal-BLK (Standa | $0.00 | 0.00% | 0.00 |
| Pistol - Umarex P2P HDP Compact .50 Cal w/Pepper Ammo | $0.00 | 0.00% | 0.00 |
| **Pistol - Umarex REKT Opsix CO2 Dart Launcher** | | | |
| Pistol - Umarex REKT Opsix CO2 Dart Launcher | | 0.00% | |
| Pistol - Umarex REKT Opsix CO2 Dart Launcher-Blue | $41.66 | 0.00% | 2.00 |
| Pistol - Umarex REKT Opsix CO2 Dart Launcher-Red | $41.66 | 0.00% | 2.00 |
| **Total - Pistol - Umarex REKT Opsix CO2 Dart Launcher** | **$83.32** | **0.00%** | **4.00** |
| Pistol - Umarex T4E HDP 0.50 Cal | | 0.00% | |
| Pistol - Umarex T4E HK VP9 43 Cal Paintball-Black | $0.00 | 0.00% | 0.00 |
| **Pistol - Umarex T4E Walther PDP 43 Cal Paintball** | | | |
| Pistol - Umarex T4E Walther PDP 43 Cal Paintball | | 0.00% | |
| Pistol - Umarex T4E Walther PDP 43 Cal Paintball-Black | $0.00 | 0.00% | 0.00 |
| **Total - Pistol - Umarex T4E Walther PDP 43 Cal Paintball** | **$0.00** | **0.00%** | **0.00** |
| **Pistol - Umarex T4E Walther PDP 43 Cal Paintball w/2 Mags** | | | |
| Pistol - Umarex T4E Walther PDP 43 Cal Paintball w/2 Mags | | 0.00% | |
| Pistol - Umarex T4E Walther PDP 43 Cal Paintball w/2 Mags-Blue | $0.00 | 0.00% | 0.00 |
| **Total - Pistol - Umarex T4E Walther PDP 43 Cal Paintball w/2 Mag** | **$0.00** | **0.00%** | **0.00** |
| Pod Bag - Valken Mesh (50 Pods)-Black-Gold | $6.21 | 0.00% | 2.00 |
| **Pods - Dye LLP LockLid 160 round 6 pack** | | | |
| Pods - Dye LLP LockLid 160 round 6 pack | | 0.00% | |
| Pods - Dye LLP LockLid 160 round 6 pack-Cyan | $0.00 | 0.00% | 0.00 |
| Pods - Dye LLP LockLid 160 round 6 pack-Lime | $0.00 | 0.00% | 0.00 |
| Pods - Dye LLP LockLid 160 round 6 pack-Smoke | $0.00 | 0.00% | 0.00 |
| **Total - Pods - Dye LLP LockLid 160 round 6 pack** | **$0.00** | **0.00%** | **0.00** |
| **Pods - Valken "Flick Lid" 100 Round Paint Tube** | | | |
| Pods - Valken "Flick Lid" 100 Round Paint Tube | | 0.00% | |
| Pods - Valken "Flick Lid" 100 Round Paint Tube-Black | $127.39 | 0.01% | 207.00 |
| Pods - Valken "Flick Lid" 100 Round Paint Tube-Clear | $150.64 | 0.01% | 199.00 |
| Pods - Valken "Flick Lid" 100 Round Paint Tube-Orange | $344.79 | 0.02% | 571.00 |
| **Total - Pods - Valken "Flick Lid" 100 Round Paint Tube** | **$622.82** | **0.04%** | **977.00** |
| **Pods - Valken "Flick Lid" 140 RD Paint Tube** | | | |
| Pods - Valken "Flick Lid" 140 RD Paint Tube | | 0.00% | |
| Pods - Valken "Flick Lid" 140 RD Paint Tube- Bright Orange | $1,808.35 | 0.11% | 2,850.00 |

| | | | |
|---|---|---|---|
| Pods - Valken "Flick Lid" 140 RD Paint Tube-Black | $3,469.25 | 0.20% | 4,575.00 |
| Pods - Valken "Flick Lid" 140 RD Paint Tube-Classic Blue | $2,666.90 | 0.16% | 3,580.00 |
| Pods - Valken "Flick Lid" 140 RD Paint Tube-Clear | $4,884.26 | 0.29% | 6,451.00 |
| Pods - Valken "Flick Lid" 140 RD Paint Tube-Fire Engine Red | $2,422.02 | 0.14% | 3,678.00 |
| Pods - Valken "Flick Lid" 140 RD Paint Tube-Metallic Gold | $1,304.93 | 0.08% | 1,780.00 |
| Pods - Valken "Flick Lid" 140 RD Paint Tube-Metallic Silver | $1,642.65 | 0.10% | 2,153.00 |
| Pods - Valken "Flick Lid" 140 RD Paint Tube-Neon Green | $1,696.45 | 0.10% | 2,731.00 |
| Pods - Valken "Flick Lid" 140 RD Paint Tube-Smoke | $12,067.38 | 0.71% | 14,156.00 |
| Pods - Valken "Flick Lid" 140 RD Paint Tube-Valken Yellow | $3,225.07 | 0.19% | 4,339.00 |
| **Total - Pods - Valken "Flick Lid" 140 RD Paint Tube** | **$35,187.26** | **2.08%** | **46,293.00** |
| **Pods - Valken GB "Flick Lid" 100 Round 50 Cal** | | | |
| Pods - Valken GB "Flick Lid" 100 Round 50 Cal | | 0.00% | |
| Pods - Valken GB "Flick Lid" 100 Round 50 Cal-Black | $259.79 | 0.02% | 400.00 |
| Pods - Valken GB "Flick Lid" 100 Round 50 Cal-Smoke | $27.04 | 0.00% | 62.00 |
| **Total - Pods - Valken GB "Flick Lid" 100 Round 50 Cal** | **$286.83** | **0.02%** | **462.00** |
| Pods - Valken Multi-Pod (50 & 68 Cal) 100 Round | | 0.00% | |
| POP Poster - ASL Attitude  Kilo 12x18 | $7.98 | 0.00% | 19.00 |
| POP Poster - ASL Attitude Foxtrot45 12x18 | $1.26 | 0.00% | 3.00 |
| POP Poster - ASL Attitude Kilo45 12x18 | $0.84 | 0.00% | 2.00 |
| POP Poster - ASL Technical  Kilo 12x18 | $2.94 | 0.00% | 7.00 |
| POP Poster - ASL Technical Echo 12x18 | $3.78 | 0.00% | 9.00 |
| POP Poster - ASL Technical Foxtrot45 12x18 | $0.84 | 0.00% | 2.00 |
| POP Poster - ASL Technical Kilo45 12x18 | $0.84 | 0.00% | 2.00 |
| POP Poster - ASL Technical Mod-L 12x18 | $2.10 | 0.00% | 5.00 |
| POP Poster - ASL Technical Mod-M 12x18 | $2.52 | 0.00% | 6.00 |
| POP Poster - ASL Technical Romeo 12x18 | $3.36 | 0.00% | 8.00 |
| POP Poster - ASL Technical Tango 12x18 | $3.36 | 0.00% | 8.00 |
| POP Poster - ASL Technical TRG 12x18 | $2.94 | 0.00% | 7.00 |
| POP Poster - ASL Technical Whiskey 12x18 | $4.20 | 0.00% | 10.00 |
| POP Poster - Blackhawk Foxtrot Rig Poster 12x18 | $4.20 | 0.00% | 10.00 |
| POP Poster - Blackhawk Product Poster 12x18 | $2.52 | 0.00% | 6.00 |
| POP Poster - Blackhawk Tango Rig Poster 12x1 | $4.20 | 0.00% | 10.00 |
| POP Poster - Blackhawk Whiskey Rig Poster 12x18 | $4.20 | 0.00% | 10.00 |
| POP Poster - CQMF Attitude Poster 12x18 | $0.42 | 0.00% | 1.00 |
| POP Poster - Fate GFX 4+3 Harness 12x18 Product Poster | $2.10 | 0.00% | 5.00 |
| POP Poster - Fate GFX 5+8 Harnesses 12x18 Product Poste | $3.36 | 0.00% | 8.00 |
| POP Poster - GFX Line - Digicamo Grey Cube Product Poster 12x18 | $3.78 | 0.00% | 9.00 |
| POP Poster - GFX Line - Digicamo Olive Cube Product Poster 12x18 | $3.78 | 0.00% | 9.00 |
| POP Poster - Paintball Line - Graffiti Product Poster 12x18 | $0.42 | 0.00% | 1.00 |
| POP Poster - Paintball Line - New World Product Poster 12x18 | $1.68 | 0.00% | 4.00 |
| POP Poster - Valken Daggers Product Poster 12x18 | $2.52 | 0.00% | 6.00 |
| POP Poster - Valken Optics Product Poster - Airsoft - Pistols 12x18 | $0.42 | 0.00% | 1.00 |
| POP Poster - Valken Optics Product Poster - Airsoft - Rifles 12x18 | $1.26 | 0.00% | 3.00 |
| POP Poster - Valken Optics Product Poster - Magfed - Rifles 12x18 | $2.10 | 0.00% | 5.00 |
| POP Poster - Valken Tank Covers Product Poster 12x18 | $1.26 | 0.00% | 3.00 |
| POP Tent Card - V-MAX2/MAX Feed Tent Card | $39.56 | 0.00% | 47.00 |
| POP Tent Card - Valken Energy Batteries/Chargers | $13.84 | 0.00% | 85.00 |
| POP Tent Card - Valken Green Gas/V Tactical Goggles | $8.64 | 0.00% | 53.00 |
| Printed Box - Valken Tango 500ct | $0.00 | 0.00% | 0.00 |
| Regulator - Alkin HP | $0.00 | 0.00% | 0.00 |
| **Remote Cover - V-TAC** | | | |
| Remote Cover - V-TAC | | 0.00% | |
| Remote Cover - V-TAC-Black | $119.38 | 0.01% | 94.00 |
| **Total - Remote Cover - V-TAC** | **$119.38** | **0.01%** | **94.00** |
| Repair Kit - Dye for Rize/MaXXed-Medium | $0.00 | 0.00% | 0.00 |
| Repair Kit - Fill Valves (10 units) | $87.50 | 0.01% | 3.00 |
| Rifle - Umarex T4E TM-4 .43cal Blue/Blk 1 Mag+Bolt | $0.00 | 0.00% | 0.00 |
| **Rifle Accessory - Exalt Tippmann A5/X7 Grips** | | | |
| Rifle Accessory - Exalt Tippmann A5/X7 Grips | | 0.00% | |
| Rifle Accessory - Exalt Tippmann A5/X7 Grips-FDE | $21.59 | 0.00% | 4.00 |
| Rifle Accessory - Exalt Tippmann A5/X7 Grips-Sand | $5.20 | 0.00% | 1.00 |
| **Total - Rifle Accessory - Exalt Tippmann A5/X7 Grips** | **$26.79** | **0.00%** | **5.00** |
| Rifle Parts - Gotcha Breach Assembly | $50.40 | 0.00% | 32.00 |
| Rifle Parts - Gotcha Feedneck Kit w/screws | $277.52 | 0.02% | 474.00 |
| Rifle Parts - Gotcha Part# 1 Piston | $46.98 | 0.00% | 229.00 |
| Rifle Parts - Gotcha Part# 10 Bolt Stop | $20.87 | 0.00% | 229.00 |
| Rifle Parts - Gotcha Part# 11 Trigger Stop | $24.62 | 0.00% | 295.00 |
| Rifle Parts - Gotcha Part# 12 Breach | $0.00 | 0.00% | 0.00 |
| Rifle Parts - Gotcha Part# 13 Bucking Black (New) | $2.17 | 0.00% | 19.00 |
| Rifle Parts - Gotcha Part# 13 Bucking Blue (New) | $22.81 | 0.00% | 200.00 |

| | | | |
|---|---|---|---|
| Rifle Parts - Gotcha Part# 13 Bucking Red (New) | $44.58 | 0.00% | 372.00 |
| Rifle Parts - Gotcha Part# 13 Pump Bottom Blue (New) | $183.40 | 0.01% | 259.00 |
| Rifle Parts - Gotcha Part# 13 Pump Bottom Blue (Old) | $183.38 | 0.01% | 181.00 |
| Rifle Parts - Gotcha Part# 13 Pump Bottom Red (New) | $318.98 | 0.02% | 421.00 |
| Rifle Parts - Gotcha Part# 13 Pump Bottom Red (Old) | $78.56 | 0.00% | 108.00 |
| Rifle Parts - Gotcha Part# 13 Pump Bottom Smoked (New) | $249.12 | 0.01% | 346.00 |
| Rifle Parts - Gotcha Part# 13 Pump Bottom Smoked (Old) | $155.98 | 0.01% | 149.00 |
| Rifle Parts - Gotcha Part# 14 Pump Top Blue (New) | $469.78 | 0.03% | 564.00 |
| Rifle Parts - Gotcha Part# 14 Pump Top Blue (Old) | $24.60 | 0.00% | 30.00 |
| Rifle Parts - Gotcha Part# 14 Pump Top Red (New) | $502.91 | 0.03% | 591.00 |
| Rifle Parts - Gotcha Part# 14 Pump Top Red (Old) | $22.96 | 0.00% | 28.00 |
| Rifle Parts - Gotcha Part# 14 Pump Top Smoked (New) | $294.95 | 0.02% | 347.00 |
| Rifle Parts - Gotcha Part# 14 Pump Top Smoked (Old) | $52.07 | 0.00% | 62.00 |
| Rifle Parts - Gotcha Part# 15 Bucking Large Blue (Old) | $202.93 | 0.01% | 1,072.00 |
| Rifle Parts - Gotcha Part# 15 Bucking Medium Red (Old) | $244.85 | 0.01% | 1,222.00 |
| Rifle Parts - Gotcha Part# 15 Bucking Small Black (Old) | $226.02 | 0.01% | 1,223.00 |
| Rifle Parts - Gotcha Part# 16 Pump Arm (New) | $432.49 | 0.03% | 945.00 |
| Rifle Parts - Gotcha Part# 16 Pump Arm (Old) | $109.82 | 0.01% | 234.00 |
| Rifle Parts - Gotcha Part# 17 Ball Detent | $5.64 | 0.00% | 60.00 |
| Rifle Parts - Gotcha Part# 18 Barrel | $454.64 | 0.03% | 234.00 |
| Rifle Parts - Gotcha Part# 19 End Cap | $15.46 | 0.00% | 84.00 |
| Rifle Parts - Gotcha Part# 2 Bolt (New) | $230.35 | 0.01% | 480.00 |
| Rifle Parts - Gotcha Part# 2 Bolt (Pre 6/19) | $0.00 | 0.00% | 0.00 |
| Rifle Parts - Gotcha Part# 20 Screw 10-32 x.125 CPSS | $21.90 | 0.00% | 957.00 |
| Rifle Parts - Gotcha Part# 21 & 35 Screw 4, PHPS | $0.72 | 0.00% | 63.00 |
| Rifle Parts - Gotcha Part# 22 Trigger Stop Spring | $6.94 | 0.00% | 187.00 |
| Rifle Parts - Gotcha Part# 23 Bolt Stop Spring | $14.16 | 0.00% | 295.00 |
| Rifle Parts - Gotcha Part# 24 Sear Spring | $8.25 | 0.00% | 226.00 |
| Rifle Parts - Gotcha Part# 25 Dowel Pin 875 x 125 | $16.97 | 0.00% | 95.00 |
| Rifle Parts - Gotcha Part# 26/33 Safety w/C-Clip | $16.47 | 0.00% | 145.00 |
| Rifle Parts - Gotcha Part# 27 Ball Detent Spring | $3.75 | 0.00% | 151.00 |
| Rifle Parts - Gotcha Part# 28 Standard Main Spring | $195.54 | 0.01% | 309.00 |
| Rifle Parts - Gotcha Part# 29 O-Ring 007-70 | $4.67 | 0.00% | 418.00 |
| Rifle Parts - Gotcha Part# 3 Spring Guide | $59.48 | 0.00% | 419.00 |
| Rifle Parts - Gotcha Part# 30 O-Ring 005-70 | $8.35 | 0.00% | 733.00 |
| Rifle Parts - Gotcha Part# 31 O-Ring 20.8mm x 2.4 mm | $22.75 | 0.00% | 664.00 |
| Rifle Parts - Gotcha Part# 32 Feedneck Left | $56.43 | 0.00% | 130.00 |
| Rifle Parts - Gotcha Part# 32 Feedneck Right | $46.02 | 0.00% | 106.00 |
| Rifle Parts - Gotcha Part# 34 Set Screw 10-32 x .25 | $2.19 | 0.00% | 96.00 |
| Rifle Parts - Gotcha Part# 36 Screw BH | $14.81 | 0.00% | 421.00 |
| Rifle Parts - Gotcha Part# 37 Nut | $4.08 | 0.00% | 353.00 |
| Rifle Parts - Gotcha Part# 4 Bumper | $96.46 | 0.01% | 432.00 |
| Rifle Parts - Gotcha Part# 41 Barrel Plug | $6.58 | 0.00% | 16.00 |
| Rifle Parts - Gotcha Part# 5 Inner Barrel-Large ID (Pre 6/19 | $168.24 | 0.01% | 255.00 |
| Rifle Parts - Gotcha Part# 5 Inner Barrel-Normal ID (New) | $61.88 | 0.00% | 176.00 |
| Rifle Parts - Gotcha Part# 5 Inner Barrel-Normal ID (Pre 6/1 | $0.00 | 0.00% | 0.00 |
| Rifle Parts - Gotcha Part# 6 Shell RH Blue | $119.36 | 0.01% | 50.00 |
| Rifle Parts - Gotcha Part# 6 Shell RH Red | $69.93 | 0.00% | 41.00 |
| Rifle Parts - Gotcha Part# 6 Shell RH Smoked | $221.76 | 0.01% | 119.00 |
| Rifle Parts - Gotcha Part# 7 Shell LH Blue | $119.36 | 0.01% | 50.00 |
| Rifle Parts - Gotcha Part# 7 Shell LH Red | $114.76 | 0.01% | 51.00 |
| Rifle Parts - Gotcha Part# 7 Shell LH Smoked | $221.76 | 0.01% | 119.00 |
| Rifle Parts - Gotcha Part# 8 Sear | $12.32 | 0.00% | 120.00 |
| Rifle Parts - Gotcha Part# 9 Trigger | $16.36 | 0.00% | 144.00 |
| Rifle Parts - Handguard Adapter Kit w/screws | $321.63 | 0.02% | 247.00 |
| Rifle Parts - Handguard SM4-109-Black | $2,986.20 | 0.18% | 711.00 |
| Rifle Parts - Handguard SM4-120-Black | $1,940.57 | 0.11% | 470.00 |
| Rifle Parts - Handguard SM4-21-Black | $2,428.11 | 0.14% | 741.00 |
| Shipping Carton - Graffiti .50 cal 1250ct box | $795.84 | 0.05% | 829.00 |
| Shipping Carton - Tango 500ct box | $7,847.24 | 0.46% | 16,891.00 |
| **Shotgun - Umarex T4E HDS-68 Cal** | | | |
| Shotgun - Umarex T4E HDS-68 Cal | | 0.00% | |
| Shotgun - Umarex T4E HDS-68 Cal-BLK | $85.00 | 0.01% | 1.00 |
| **Total - Shotgun - Umarex T4E HDS-68 Cal** | **$85.00** | **0.01%** | **1.00** |
| Shotgun - Umarex T4E TB-68 Cal-BLK | $71.40 | 0.00% | 1.00 |
| Shotgun - Umarex T4E TX-68 Cal-BLK | $0.00 | 0.00% | 0.00 |
| **Shotgun - Valken T4E HDS-68 Cal** | | | |
| Shotgun - Valken T4E HDS-68 Cal | | 0.00% | |
| Shotgun - Valken T4E HDS-68 Cal-Combat Grey | $38,008.52 | 2.24% | 452.00 |
| **Total - Shotgun - Valken T4E HDS-68 Cal** | **$38,008.52** | **2.24%** | **452.00** |

| | | | |
|---|---|---|---|
| **Slide Shorts - Dye Perform** | | | |
| Slide Shorts - Dye Perform | | 0.00% | |
| Slide Shorts - Dye Perform-Black-L | $0.00 | 0.00% | 0.00 |
| Slide Shorts - Dye Perform-Black-M | $0.00 | 0.00% | 0.00 |
| Slide Shorts - Dye Perform-Black-S | | 0.00% | |
| Slide Shorts - Dye Perform-Black-XL | $0.00 | 0.00% | 0.00 |
| **Total - Slide Shorts - Dye Perform** | **$0.00** | **0.00%** | **0.00** |
| **Slide Shorts - Exalt FreeFlex** | | | |
| Slide Shorts - Exalt FreeFlex | | 0.00% | |
| Slide Shorts - Exalt FreeFlex-Grey-L | $0.00 | 0.00% | 0.00 |
| Slide Shorts - Exalt FreeFlex-Grey-M | $0.00 | 0.00% | 0.00 |
| **Total - Slide Shorts - Exalt FreeFlex** | **$0.00** | **0.00%** | **0.00** |
| **Slide Shorts - Phantom Agility** | | | |
| Slide Shorts - Phantom Agility | | 0.00% | |
| Slide Shorts - Phantom Agility-2XL/3XL | $365.47 | 0.02% | 23.00 |
| Slide Shorts - Phantom Agility-S/M | $15.90 | 0.00% | 1.00 |
| **Total - Slide Shorts - Phantom Agility** | **$381.37** | **0.02%** | **24.00** |
| Speed Loader - FS Magazine Winder | $0.00 | 0.00% | 0.00 |
| Swab - Basic .68 cal | | 0.00% | |
| **T-Shirt - Valken Tech Airsoft Yellow** | | | |
| T-Shirt - Valken Tech Airsoft Yellow | | 0.00% | |
| T-Shirt - Valken Tech Airsoft Yellow-2XL | $0.00 | 0.00% | 0.00 |
| T-Shirt - Valken Tech Airsoft Yellow-L | $23.94 | 0.00% | 3.00 |
| T-Shirt - Valken Tech Airsoft Yellow-M | $64.01 | 0.00% | 8.00 |
| T-Shirt - Valken Tech Airsoft Yellow-S | $23.91 | 0.00% | 3.00 |
| T-Shirt - Valken Tech Airsoft Yellow-XL | $7.97 | 0.00% | 1.00 |
| **Total - T-Shirt - Valken Tech Airsoft Yellow** | **$119.83** | **0.01%** | **15.00** |
| **T-Shirt - Valken Tech Paintball Green** | | | |
| T-Shirt - Valken Tech Paintball Green | | 0.00% | |
| T-Shirt - Valken Tech Paintball Green-L | $16.57 | 0.00% | 2.00 |
| T-Shirt - Valken Tech Paintball Green-M | $31.95 | 0.00% | 4.00 |
| T-Shirt - Valken Tech Paintball Green-S | $47.92 | 0.00% | 6.00 |
| T-Shirt - Valken Tech Paintball Green-XL | $8.53 | 0.00% | 1.00 |
| **Total - T-Shirt - Valken Tech Paintball Green** | **$104.97** | **0.01%** | **13.00** |
| **T-Shirt - Valken Tech Vector Blue** | | | |
| T-Shirt - Valken Tech Vector Blue | | 0.00% | |
| T-Shirt - Valken Tech Vector Blue-2XL | $7.50 | 0.00% | 1.00 |
| T-Shirt - Valken Tech Vector Blue-L | $7.97 | 0.00% | 1.00 |
| T-Shirt - Valken Tech Vector Blue-M | $82.50 | 0.00% | 11.00 |
| T-Shirt - Valken Tech Vector Blue-S | $7.50 | 0.00% | 1.00 |
| T-Shirt - Valken Tech Vector Blue-XL | $15.47 | 0.00% | 2.00 |
| **Total - T-Shirt - Valken Tech Vector Blue** | **$120.94** | **0.01%** | **16.00** |
| Tank - Eclipse 48ci 3K Tank | $0.00 | 0.00% | 0.00 |
| Tank - Eclipse Protoyz 13/3000 Air System DOT | $0.00 | 0.00% | 0.00 |
| Tank - HKA 13/3000 Aluminum w/Reg | $0.00 | 0.00% | 0.00 |
| **Tank - HKA 48/3000 Aluminum w/Reg** | | | |
| Tank - HKA 48/3000 Aluminum w/Reg | | 0.00% | |
| Tank - HKA 48/3000 Aluminum w/Reg-Black | $1,509.29 | 0.09% | 50.00 |
| Tank - HKA 48/3000 Aluminum w/Reg-Blue | $0.00 | 0.00% | 0.00 |
| Tank - HKA 48/3000 Aluminum w/Reg-Gunmetal | $0.00 | 0.00% | 0.00 |
| Tank - HKA 48/3000 Aluminum w/Reg-Olive | $0.00 | 0.00% | 0.00 |
| Tank - HKA 48/3000 Aluminum w/Reg-Red | $0.00 | 0.00% | 0.00 |
| **Total - Tank - HKA 48/3000 Aluminum w/Reg** | **$1,509.29** | **0.09%** | **50.00** |
| **Tank - HKA 80/4500 Extra Lite w/Basic Reg** | | | |
| Tank - HKA 80/4500 Extra Lite w/Basic Reg | | 0.00% | |
| Tank - HKA 80/4500 Extra Lite w/Basic Reg-White | $0.00 | 0.00% | 0.00 |
| **Total - Tank - HKA 80/4500 Extra Lite w/Basic Reg** | **$0.00** | **0.00%** | **0.00** |
| **Tank - HKA CO2** | | | |
| Tank - HKA CO2 | | 0.00% | |
| Tank - HKA CO2-20oz Black | $108.65 | 0.01% | 7.00 |
| **Total - Tank - HKA CO2** | **$108.65** | **0.01%** | **7.00** |
| **Tank - HKA CO2 20oz** | | | |
| Tank - HKA CO2 20oz | | 0.00% | |
| Tank - HKA CO2 20oz-Blue | $0.00 | 0.00% | 0.00 |
| Tank - HKA CO2 20oz-Olive | $0.00 | 0.00% | 0.00 |
| Tank - HKA CO2 20oz-Red | $0.00 | 0.00% | 0.00 |
| **Total - Tank - HKA CO2 20oz** | **$0.00** | **0.00%** | **0.00** |
| Tank - Hydro Date 10/2011-20oz | | 0.00% | |
| Tank - Ninja 45/4500 Carbon Fiber Ultra Lite | $1,393.59 | 0.08% | 12.00 |
| Tank - Scuba Air  Bottle 15L 232 Bar Dual | | 0.00% | |

| | | | |
|---|---|---|---|
| Tank - SOGER 0.8 I AL 3000 PSI with reg | | 0.00% | |
| Tank - Valken 13/3K Air System DOT/TC | | 0.00% | |
| Tank - Valken 13ci 3K Tank-No Reg DOT/TC/Pi | $0.00 | 0.00% | 0.00 |
| Tank - Valken 26/3000 w/Reg DOT-TC | $515.59 | 0.03% | 25.00 |
| Tank - Valken 48/3K Air System DOT/TC | $292.23 | 0.02% | 12.00 |
| Tank - Valken 48ci 3K Tank-No Reg DOT/TC/Pi | $0.00 | 0.00% | 0.00 |
| Tank - Valken 68/4500 ZERO-G Refurbished | $0.00 | 0.00% | 0.00 |
| **Tank - Valken 68/4500 ZERO-G V2 (DOT/TC)** | | | |
| Tank - Valken 68/4500 ZERO-G V2 (DOT/TC) | | 0.00% | |
| Tank - Valken 68/4500 ZERO-G V2 (DOT/TC)-Black | $1,517.31 | 0.09% | 16.00 |
| **Total - Tank - Valken 68/4500 ZERO-G V2 (DOT/TC)** | **$1,517.31** | **0.09%** | **16.00** |
| Tank - Valken Air 68/4500 Carbon | | 0.00% | |
| Tank - Valken Air V-12 68/4500 CF V12 SLP Reg | | 0.00% | |
| Tank - Valken Cartridge Adapter for 90 gram | $3,789.25 | 0.22% | 1,288.00 |
| Tank - Valken CO2 Aluminum DOT-TC-20oz | ($3.83) | (0.00%) | 0.00 |
| Tank - Valken CO2 Aluminum DOT-TC-9oz | $26.40 | 0.00% | 3.00 |
| Tank - Valken CO2 Cartridge 90 gram | $179.58 | 0.01% | 54.00 |
| Tank - Valken EU 0.8L-48ci/3K Air System PI/ISO | | 0.00% | |
| Tank - Valken EU Field 0.21L/13ci 207B/3K Tank-No Reg (Pi)(C | | 0.00% | |
| Tank - Valken EU Field 0.42L/26ci 207B/3K Tank-No Reg (Pi)(C | | 0.00% | |
| Tank - Valken EU Field 0.8L/48ci 207B/3K Tank-No Reg (Pi)(CE | | 0.00% | |
| **Tank Case - Valken** | | | |
| Tank Case - Valken | | 0.00% | |
| Tank Case - Valken-Black/Red | $0.00 | 0.00% | 0.00 |
| Tank Case - Valken-Granite/Orange | $592.96 | 0.03% | 46.00 |
| **Total - Tank Case - Valken** | **$592.96** | **0.03%** | **46.00** |
| **Tank Cover - Crusade** | | | |
| Tank Cover - Crusade | | 0.00% | |
| Tank Cover - Crusade 45-Tron-Pink | $5.36 | 0.00% | 1.00 |
| **Total - Tank Cover - Crusade** | **$5.36** | **0.00%** | **1.00** |
| **Tank Cover - Dye Flex S/M** | | | |
| Tank Cover - Dye Flex S/M | | 0.00% | |
| Tank Cover - Dye Flex S/M-Black | | 0.00% | |
| Tank Cover - Dye Flex S/M-Blue | $27.46 | 0.00% | 2.00 |
| Tank Cover - Dye Flex S/M-Lime | | 0.00% | |
| Tank Cover - Dye Flex S/M-Olive | $13.74 | 0.00% | 1.00 |
| Tank Cover - Dye Flex S/M-Red | $27.46 | 0.00% | 2.00 |
| **Total - Tank Cover - Dye Flex S/M** | **$68.66** | **0.00%** | **5.00** |
| **Tank Cover - Exalt 45, 50** | | | |
| Tank Cover - Exalt 45, 50 | | 0.00% | |
| Tank Cover - Exalt 45, 50-Lime/Black | $40.22 | 0.00% | 4.00 |
| Tank Cover - Exalt 45, 50-Red/Black | $30.00 | 0.00% | 3.00 |
| Tank Cover - Exalt 45, 50-White/Black | $21.60 | 0.00% | 2.00 |
| **Total - Tank Cover - Exalt 45, 50** | **$91.82** | **0.01%** | **9.00** |
| **Tank Cover - Exalt 68, 70, and 72** | | | |
| Tank Cover - Exalt 68, 70, and 72 | | 0.00% | |
| Tank Cover - Exalt 68, 70, and 72-Lime Swirl | $10.00 | 0.00% | 1.00 |
| **Total - Tank Cover - Exalt 68, 70, and 72** | **$10.00** | **0.00%** | **1.00** |
| Tank Cover - Ninja 50- DO NOT REACTIVATE | $396.00 | 0.02% | 36.00 |
| Tank Cover - V-TAC | | 0.00% | |
| **Tank Cover - Valken** | | | |
| Tank Cover - Valken | | 0.00% | |
| Tank Cover - Valken-Black-45 | $42.84 | 0.00% | 17.00 |
| Tank Cover - Valken-Black-68 | $449.12 | 0.03% | 167.00 |
| **Total - Tank Cover - Valken** | **$491.96** | **0.03%** | **184.00** |
| **Tank Cover - Valken Fate GFX 45-68** | | | |
| Tank Cover - Valken Fate GFX 45-68 | | 0.00% | |
| Tank Cover - Valken Fate GFX 45-68-3D Cube Grey Camo | $713.07 | 0.04% | 217.00 |
| Tank Cover - Valken Fate GFX 45-68-3D Cube Olive Camo | $1,986.95 | 0.12% | 736.00 |
| Tank Cover - Valken Fate GFX 45-68-Digi Tiger Blue Camo | $660.86 | 0.04% | 203.00 |
| Tank Cover - Valken Fate GFX 45-68-Digi Tiger Red Camo | $598.79 | 0.04% | 215.00 |
| Tank Cover - Valken Fate GFX 45-68-Green Abstract | $1,090.26 | 0.06% | 333.00 |
| Tank Cover - Valken Fate GFX 45-68-Hawaiian Org | $1,742.26 | 0.10% | 533.00 |
| Tank Cover - Valken Fate GFX 45-68-Merica | $1,537.28 | 0.09% | 483.00 |
| Tank Cover - Valken Fate GFX 45-68-Merica Silver | $0.00 | 0.00% | 0.00 |
| Tank Cover - Valken Fate GFX 45-68-Plants Green | $700.45 | 0.04% | 218.00 |
| **Total - Tank Cover - Valken Fate GFX 45-68** | **$9,029.92** | **0.53%** | **2,938.00** |
| Tank Kits/Parts - CO2 Tank Pin Valve | $0.00 | 0.00% | 0.00 |
| Tank Kits/Parts - CO2 Tank Pin Valve Pin Seal Only | $29.56 | 0.00% | 187.00 |
| **Tank Kits/Parts - Crossfire Burst Disk** | | | |

| | | | |
|---|---|---|---|
| Tank Kits/Parts - Crossfire Burst Disk | | 0.00% | |
| Tank Kits/Parts - Crossfire Burst Disk 7000 | $4.54 | 0.00% | 4.00 |
| **Total - Tank Kits/Parts - Crossfire Burst Disk** | **$4.54** | **0.00%** | **4.00** |
| Tank Kits/Parts - FS 4500 Pro Burst Disk (5000) | $24.37 | 0.00% | 16.00 |
| Tank Kits/Parts - FS 7500 Pro Burst Disk | $10.64 | 0.00% | 5.00 |
| Tank Kits/Parts - G3/P3 Hero O-ring Kit | $16.61 | 0.00% | 4.00 |
| Tank Kits/Parts - G3/P3 Hero Reg Rebuild Kit-Piston,Spring, | $0.00 | 0.00% | 0.00 |
| Tank Kits/Parts - Hero P3 Regulator Flange (Brass) | $52.84 | 0.00% | 8.00 |
| Tank Kits/parts - HKA Replacement Burst Disk 1.8K-Black | $0.00 | 0.00% | 0.00 |
| Tank Kits/Parts - Main Spring | $124.25 | 0.01% | 22.00 |
| Tank Kits/Parts - Mini Fill Nipple-SS | $0.00 | 0.00% | 0.00 |
| Tank Kits/Parts - Ninja Fill Station M10-CO2 Rebuild Kit | $20.72 | 0.00% | 2.00 |
| Tank Kits/Parts - Ninja Magna Cap and Clip Kit | $7.50 | 0.00% | 1.00 |
| Tank Kits/Parts - O-Rings for Quick Disconnect-100 pcs | $1.18 | 0.00% | 1.00 |
| Tank Kits/Parts - O-Rings Internal Universal Fill Adaper | $228.84 | 0.01% | 3,814.00 |
| Tank Kits/Parts - O-Rings Kit for ProConnect (internal) | $203.43 | 0.01% | 698.00 |
| Tank Kits/Parts - Remote Line to Paintball Gun Adapter w/Quick Disc | $115.07 | 0.01% | 47.00 |
| Tank Kits/Parts - Tiberius M3 Reg Kit-Spring,seat,1.8K ProBD | $48.55 | 0.00% | 9.00 |
| Tank Kits/Parts - Tiberius M3/M45 O-ring Kit | $87.68 | 0.01% | 15.00 |
| Tank Kits/Parts - Tiberius M45 Reg Kit-Spring, seat,1.8K Pro | $53.50 | 0.00% | 10.00 |
| Tank Kits/Parts - V Tactical Fill Whip Hose Extension | $276.05 | 0.02% | 58.00 |
| **Tank Kits/Parts - Valken Aluminum Thread Savers** | | | |
| Tank Kits/Parts - Valken Aluminum Thread Savers | | 0.00% | |
| Tank Kits/Parts - Valken Aluminum Thread Savers-Silver | $95.92 | 0.01% | 88.00 |
| **Total - Tank Kits/Parts - Valken Aluminum Thread Savers** | **$95.92** | **0.01%** | **88.00** |
| Tank Kits/Parts - Valken Burst Disk | | 0.00% | |
| Tank Kits/Parts - Valken Burst Disk 3000  (for CO2 Tanks) | $57.49 | 0.00% | 59.00 |
| Tank Kits/Parts - Valken Burst Disk 4500 for 3000 | $0.95 | 0.00% | 1.00 |
| Tank Kits/Parts - Valken Burst Disk 5000 | $0.83 | 0.00% | 1.00 |
| Tank Kits/Parts - Valken EU Field HPA Reg 207B/3K (Pi)(CE) | | 0.00% | |
| Tank Kits/Parts - Valken EU Field Reg Bonnet Kit-BLK | | 0.00% | |
| Tank Kits/Parts - Valken EU Field Reg Fill Nipple Kit | | 0.00% | |
| Tank Kits/Parts - Valken EU Field Reg Piston Kit | | 0.00% | |
| Tank Kits/Parts - Valken EU Field Reg Repair/Rebuild Kit | | 0.00% | |
| Tank Kits/Parts - Valken EU Reg 6000 PSI Gauge | | 0.00% | |
| Tank Kits/Parts - Valken EU Reg Burst Disc 1800PSI | | 0.00% | |
| Tank Kits/Parts - Valken EU Reg Burst Disc 5000PSI | | 0.00% | |
| Tank Kits/Parts - Valken Premium Tank O-Rings 100pc 015UR90 | $901.96 | 0.05% | 93.00 |
| Tank Kits/Parts - Valken Premium Tank O-Rings 10pc | $0.00 | 0.00% | 0.00 |
| Tank Kits/Parts - Valken ProConnect | $1,263.10 | 0.07% | 224.00 |
| Tank Kits/Parts - Valken QD SS Female 1/8" NPT | $147.07 | 0.01% | 48.00 |
| Tank Kits/Parts - Valken Quick Disconnect Male 1/8" NPT | $103.57 | 0.01% | 100.00 |
| Tank Kits/Parts - Valken Reg 3K Bonnet Kit-BLK | $81.51 | 0.00% | 38.00 |
| Tank Kits/Parts - Valken Reg 3K DOT/TC/CE-BLK | $0.00 | 0.00% | 0.00 |
| Tank Kits/Parts - Valken Reg Burst Disc 1800PSI | $2,484.08 | 0.15% | 2,334.00 |
| Tank Kits/Parts - Valken Reg Burst Disc 5000PSI | $389.11 | 0.02% | 364.00 |
| Tank Kits/Parts - Valken Reg Fill Nipple Kit | $0.00 | 0.00% | 0.00 |
| Tank Kits/Parts - Valken Reg Piston Kit | $361.95 | 0.02% | 250.00 |
| Tank Kits/Parts - Valken Reg Repair/Rebuild Kit | $626.32 | 0.04% | 385.00 |
| Tank Kits/Parts - Valken Regulator 013-90 Urethane O-Ring #9 | $1.37 | 0.00% | 9.00 |
| Tank Kits/Parts - Valken Regulator 08-32 Bonnet Screw (2)#16 | $0.10 | 0.00% | 2.00 |
| Tank Kits/Parts - Valken Regulator Bonnet Kit (3000) | $0.00 | 0.00% | 0.00 |
| Tank Kits/Parts - Valken Regulator Bonnet Kit (4500) | $0.00 | 0.00% | 0.00 |
| Tank Kits/Parts - Valken Regulator Piston Kit | $6.06 | 0.00% | 4.00 |
| Tank Kits/Parts - Valken Regulator Repair/Rebuild Kit | $11.51 | 0.00% | 7.00 |
| Tank Kits/Parts - Valken Remote Coil QD | $5,135.91 | 0.30% | 453.00 |
| Tank Kits/Parts - Valken Remote Coil w/Proconnect | $3,054.77 | 0.18% | 181.00 |
| Tank Kits/Parts - Valken Remote Coil w/Slide Check | $10,501.98 | 0.62% | 686.00 |
| Tank Kits/Parts - Valken Remote Microline w/Slide Check | $330.35 | 0.02% | 21.00 |
| Tank Kits/Parts - Valken Universal Fill Adapter On/off | $503.53 | 0.03% | 124.00 |
| Tank Kits/Parts - Valken V2.0 Reg 3K Bonnet Kit-NKL | $0.00 | 0.00% | 0.00 |
| Tank Kits/Parts - Valken V2.0 Reg 3K DOT/TC/CE-NKL | $60,717.00 | 3.58% | 8,205.00 |
| Tank Kits/Parts - Valken V2.0 Reg 4.5K Bonnet Kit-BLK | $32.22 | 0.00% | 20.00 |
| Tank Kits/Parts - Valken V2.0 Reg 4.5K DOT/TC/CE-BLK | $7,705.00 | 0.45% | 1,150.00 |
| Tank Kits/Parts - Valken V2.0 Reg 6000 PSI Gauge | $0.00 | 0.00% | 0.00 |
| Tank Kits/Parts - Valken V2.0 Reg Bonnet Flat Seal | $199.41 | 0.01% | 1,869.00 |
| Tank Kits/Parts - Valken V2.0 Reg Burst Disc 1800PSI | $0.00 | 0.00% | 0.00 |
| Tank Kits/Parts - Valken V2.0 Reg Burst Disc 5000PSI | $0.00 | 0.00% | 0.00 |
| Tank Kits/Parts - Valken V2.0 Reg Fill Nipple 005 O-Ring | $0.00 | 0.00% | 0.00 |
| Tank Kits/Parts - Valken V2.0 Reg Fill Nipple Kit | $0.00 | 0.00% | 0.00 |

| | | | |
|---|---|---|---|
| Tank Kits/Parts - Valken V2.0 Reg Piston Kit | $418.11 | 0.02% | 486.00 |
| Tank Kits/Parts - Valken V2.0 Reg Piston Large 004 O-ring | $0.00 | 0.00% | 0.00 |
| Tank Kits/Parts - Valken V2.0 Reg Piston Small 003 O-ring | $43.90 | 0.00% | 722.00 |
| Tank Kits/Parts - Valken V2.0 Reg Repair/Rebuild Kit | $0.00 | 0.00% | 0.00 |
| Tank Kits/Parts Guerrilla MYTH 104B PSI Sprng Kit 4.5 | $0.00 | 0.00% | 0.00 |
| Tank Kits/Parts Guerrilla MYTH Kit #104C 4500psi LP Conv Asm | $5.95 | 0.00% | 0.00 |
| **Target - Shooting Jax** | | | |
| Target - Shooting Jax | | 0.00% | |
| Target - Shooting Jax-Black-Small | $0.01 | 0.00% | 78.00 |
| **Total - Target - Shooting Jax** | **$0.01** | **0.00%** | **78.00** |
| Tent - Valken 10'x20' Steel Popup | | 0.00% | |
| Tent Top - Valken for 10'x10' Aluminum Frame-Yellow | $0.00 | 0.00% | 0.00 |
| Tent Top - Valken for 10'x20' Aluminum Frame-Yellow | $945.22 | 0.06% | 10.00 |
| **Tops - Valken Assorted Jerseys** | | | |
| Tops - Valken Assorted Jerseys | | 0.00% | |
| Tops - Valken Assorted Jerseys-2XL | $214.20 | 0.01% | 51.00 |
| Tops - Valken Assorted Jerseys-3X+ | $395.64 | 0.02% | 28.00 |
| Tops - Valken Assorted Jerseys-L | $1,364.76 | 0.08% | 68.00 |
| Tops - Valken Assorted Jerseys-M | $441.99 | 0.03% | 27.00 |
| Tops - Valken Assorted Jerseys-S | $210.98 | 0.01% | 22.00 |
| Tops - Valken Assorted Jerseys-XL | $620.55 | 0.04% | 63.00 |
| **Total - Tops - Valken Assorted Jerseys** | **$3,248.12** | **0.19%** | **259.00** |
| Trigger Kit - Tiberius T15 Select Fire Kit (fits all T15's) | $0.00 | 0.00% | 0.00 |
| **Upper Body Pads - Impact Shirt Chest** | | | |
| Upper Body Pads - Impact Shirt Chest | | 0.00% | |
| Upper Body Pads - Impact Shirt Chest-2XL/3XL | $324.35 | 0.02% | 29.00 |
| Upper Body Pads - Impact Shirt Chest-4XL/5XL | $95.76 | 0.01% | 8.00 |
| Upper Body Pads - Impact Shirt Chest-L/XL | $224.80 | 0.01% | 22.00 |
| Upper Body Pads - Impact Shirt Chest-S/M | $602.67 | 0.04% | 58.00 |
| Upper Body Pads - Impact Shirt Chest-XS | $1,064.02 | 0.06% | 95.00 |
| **Total - Upper Body Pads - Impact Shirt Chest** | **$2,311.60** | **0.14%** | **212.00** |
| Valken 43cal Rubber balls each bulk pack not for resale | $0.00 | 0.00% | 0.00 |
| Valken 50 cal Rubber balls each bulk pack not for resale | $0.00 | 0.00% | 0.00 |
| Valken 68cal Rubber balls each bulk pack not for resale | $0.00 | 0.00% | 0.00 |
| Vest - Eclipse Mag HDE Camo | $0.00 | 0.00% | 0.00 |
| Vest - Eclipse Tactical Load HDE Camo | $0.00 | 0.00% | 0.00 |
| **Vest - Valken Bravo Padded** | | | |
| Vest - Valken Bravo Padded | | 0.00% | |
| Vest - Valken Bravo Padded-Black | $262.94 | 0.02% | 25.00 |
| Vest - Valken Bravo Padded-Woodland Camo | $443.25 | 0.03% | 51.00 |
| **Total - Vest - Valken Bravo Padded** | **$706.19** | **0.04%** | **76.00** |
| **Vest Pouch – V-TAC ID Pouch** | | | |
| Vest Pouch - V-TAC ID Pouch-Woodland | $0.21 | 0.00% | 0.00 |
| **Total - Vest Pouch - V-TAC ID Pouch** | **$0.21** | **0.00%** | **0.00** |
| **Vest Pouch – Valken 1 Pod Molle** | | | |
| Vest Pouch - Valken 1 Pod Molle | | 0.00% | |
| Vest Pouch - Valken 1 Pod Molle-Black | $71.99 | 0.00% | 29.00 |
| Vest Pouch - Valken 1 Pod Molle-Olive | $72.09 | 0.00% | 29.00 |
| Vest Pouch - Valken 1 Pod Molle-Tan | $12.21 | 0.00% | 5.00 |
| **Total - Vest Pouch - Valken 1 Pod Molle** | **$156.29** | **0.01%** | **63.00** |
| **Vest Pouch – Valken 2 Pod Molle** | | | |
| Vest Pouch - Valken 2 Pod Molle | | 0.00% | |
| Vest Pouch - Valken 2 Pod Molle-Black | $1,564.52 | 0.09% | 350.00 |
| Vest Pouch - Valken 2 Pod Molle-Olive | $595.37 | 0.04% | 132.00 |
| Vest Pouch - Valken 2 Pod Molle-Tan | $1,521.33 | 0.09% | 340.00 |
| **Total - Vest Pouch - Valken 2 Pod Molle** | **$3,681.22** | **0.22%** | **822.00** |
| **Vest Pouch – Valken 3 Pod Molle** | | | |
| Vest Pouch - Valken 3 Pod Molle | | 0.00% | |
| Vest Pouch - Valken 3 Pod Molle-Black | $72.39 | 0.00% | 13.00 |
| Vest Pouch - Valken 3 Pod Molle-Olive | $84.82 | 0.01% | 15.00 |
| Vest Pouch - Valken 3 Pod Molle-Tan | $205.96 | 0.01% | 37.00 |
| **Total - Vest Pouch - Valken 3 Pod Molle** | **$363.17** | **0.02%** | **65.00** |
| **Vest Pouch – Valken Tank Pouch Universal** | | | |
| Vest Pouch - Valken Tank Pouch Universal | | 0.00% | |
| Vest Pouch - Valken Tank Pouch Universal-Black | $4,457.15 | 0.26% | 1,029.00 |
| Vest Pouch - Valken Tank Pouch Universal-Olive | $1,943.61 | 0.11% | 441.00 |
| Vest Pouch - Valken Tank Pouch Universal-Tan | $2,652.53 | 0.16% | 609.00 |
| **Total - Vest Pouch - Valken Tank Pouch Universal** | **$9,053.29** | **0.53%** | **2,079.00** |
| **Total - Paintball** | **$1,051,859.13** | **62.03%** | **478,697.61** |
| Racing | | 0.00% | |

| | | | |
|---|---|---|---|
| Tank - Valken  48/3K Air System DOT | | 0.00% | |
| Tank - Valken 20oz CO2 w/Pin Valve DOT | | 0.00% | |
| **Universal** | | | |
| Universal | | 0.00% | |
| Bag - Valken  Personalized Holiday | $158.94 | 0.01% | 9.00 |
| Bag - Valken  Tango Grenade Bag | $2,022.85 | 0.12% | 38,263.00 |
| Banner - Airsoft Sold Here | $150.94 | 0.01% | 29.00 |
| Banner - Paintball and Airsoft Sold Here | $1,071.56 | 0.06% | 203.00 |
| Banner - Paintball Sold Here | $601.37 | 0.04% | 112.00 |
| Banner - V Tactical Black w/Yellow Logo | $0.00 | 0.00% | 0.00 |
| Banner - Valken | $0.00 | 0.00% | 0.00 |
| Banner - Valken Airsoft Field Sign-Eye Protection-Black | | 0.00% | |
| Banner - Valken Flag Logo Black 60" x 36" | $0.00 | 0.00% | 0.00 |
| Banner - Valken Merica 60" x 36" | $0.00 | 0.00% | 0.00 |
| Banner - Valken Outdoor 60" x 36" | $29.27 | 0.00% | 5.00 |
| Banner - Valken Tactical 60" x 36" | $0.00 | 0.00% | 0.00 |
| Banner - Valken Tournament 60" x 36" | $23.79 | 0.00% | 3.00 |
| Bottle Opener - Valken Stainless Steel | $0.81 | 0.00% | 1.00 |
| **Boxers - Valken Men's** | | | |
| Boxers - Valken Men's | | 0.00% | |
| Boxers - Valken Mens-Heather Grey-XL | $6.70 | 0.00% | 1.00 |
| **Total - Boxers - Valken Men's** | **$6.70** | **0.00%** | **1.00** |
| **Custom Delta Hat - Valken** | | | |
| Custom Delta Hat - Valken | | 0.00% | |
| Custom Delta Hat - Valken-Black-L/XL | $31.50 | 0.00% | 3.00 |
| Custom Delta Hat - Valken-Black-S/M | $10.50 | 0.00% | 1.00 |
| **Total - Custom Delta Hat - Valken** | **$42.00** | **0.00%** | **4.00** |
| Custom Hat - Valken | | 0.00% | |
| **Decal - Valken** | | | |
| Decal - Valken | | 0.00% | |
| Decal - Valken-White-18" | $227.50 | 0.01% | 91.00 |
| Decal - Valken-White-8" | $90.21 | 0.01% | 97.00 |
| **Total - Decal - Valken** | **$317.71** | **0.02%** | **188.00** |
| Decal - Valken Authorized Dealer | $234.59 | 0.01% | 100.00 |
| Decal - Valken Authorized Tech Center | $101.76 | 0.01% | 55.00 |
| Display - Multi Display Countertop Unit Only | $1,695.22 | 0.10% | 27.00 |
| Display - Multi Display Graphics V-MAX2/Valken Air | $0.00 | 0.00% | 0.00 |
| Display - Valken Energy Battery Display Unit Only | $265.46 | 0.02% | 6.00 |
| Face Shield - SR002 | $21,010.63 | 1.24% | 61,207.00 |
| **Hat - Beanie - Valken V17 Badge** | | | |
| Hat - Beanie - Valken V17 Badge | | 0.00% | |
| Hat - Beanie - Valken V17 Badge-Black | $155.54 | 0.01% | 22.00 |
| **Total - Hat - Beanie - Valken V17 Badge** | **$155.54** | **0.01%** | **22.00** |
| **Hat - Beanie - Valken V17 Viper Circle** | | | |
| Hat - Beanie - Valken V17 Viper Circle | | 0.00% | |
| Hat - Beanie - Valken V17 Viper Circle-Black | $46.08 | 0.00% | 8.00 |
| **Total - Hat - Beanie - Valken V17 Viper Circle** | **$46.08** | **0.00%** | **8.00** |
| **Hat - Flex Fit-Valken V Logo** | | | |
| Hat - Flex Fit-Valken V Logo | | 0.00% | |
| Hat - Flex Fit-Valken V Logo-Black/Black-L/XL | $0.00 | 0.00% | 0.00 |
| Hat - Flex Fit-Valken V Logo-Black/Black-S/M | $0.00 | 0.00% | 0.00 |
| Hat - Flex Fit-Valken V Logo-Gold-L/XL | $0.00 | 0.00% | 0.00 |
| Hat - Flex Fit-Valken V Logo-Gold-S/M | $0.00 | 0.00% | 0.00 |
| Hat - Flex Fit-Valken V Logo-Grey-L/XL | $0.00 | 0.00% | 0.00 |
| Hat - Flex Fit-Valken V Logo-Grey-S/M | $0.00 | 0.00% | 0.00 |
| Hat - Flex Fit-Valken V Logo-Neon Orange-S/M | $0.00 | 0.00% | 0.00 |
| Hat - Flex Fit-Valken V Logo-Olive-L/XL | $0.00 | 0.00% | 0.00 |
| Hat - Flex Fit-Valken V Logo-Olive-S/M | $0.00 | 0.00% | 0.00 |
| Hat - Flex Fit-Valken V Logo-Purple-L/XL | $0.00 | 0.00% | 0.00 |
| Hat - Flex Fit-Valken V Logo-Red-L/XL | $23.83 | 0.00% | 2.00 |
| Hat - Flex Fit-Valken V Logo-Red-S/M | $37.65 | 0.00% | 3.00 |
| Hat - Flex Fit-Valken V Logo-Royale Blue-L/XL | $0.00 | 0.00% | 0.00 |
| Hat - Flex Fit-Valken V Logo-Royale Blue-S/M | $0.00 | 0.00% | 0.00 |
| Hat - Flex Fit-Valken V Logo-White-L/XL | $22.72 | 0.00% | 3.00 |
| Hat - Flex Fit-Valken V Logo-White-S/M | $29.57 | 0.00% | 3.00 |
| **Total - Hat - Flex Fit-Valken V Logo** | **$113.77** | **0.01%** | **11.00** |
| Hat - Flex Fit-Valken V Logo Youth | | 0.00% | |
| Hat - Valken Alliance | | 0.00% | |
| Hat - Valken Assorted PROMO | $0.00 | 0.00% | 0.00 |
| Hat - Valken Bat Hat | | 0.00% | |

| | | | |
|---|---|---|---|
| **Hat - Valken Corps** | | | |
| Hat - Valken Corps | | 0.00% | |
| Hat - Valken Corps-Black-L/XL | $0.00 | 0.00% | 0.00 |
| Hat - Valken Corps-Black-S/M | $0.00 | 0.00% | 0.00 |
| **Total - Hat - Valken Corps** | **$0.00** | **0.00%** | **0.00** |
| Hat - Valken Dare Snapback | | 0.00% | |
| Hat - Valken Flex Fit V17 Badge | | 0.00% | |
| Hat - Valken Hollywood | | 0.00% | |
| Hat - Valken Operator | | 0.00% | |
| Hat - Valken Red-White-Blue Shield Cap | | 0.00% | |
| **Hat - Valken V17 Delta** | | | |
| Hat - Valken V17 Delta | | 0.00% | |
| Hat - Valken V17 Delta-White/2tone-L/XL | $0.00 | 0.00% | 0.00 |
| Hat - Valken V17 Delta-White/2tone-S/M | $0.00 | 0.00% | 0.00 |
| **Total - Hat - Valken V17 Delta** | **$0.00** | **0.00%** | **0.00** |
| **Hat - Valken V17 Viper Circle** | | | |
| Hat - Valken V17 Viper Circle | | 0.00% | |
| Hat - Valken V17 Viper Circle-Grey-L/XL | $0.00 | 0.00% | 0.00 |
| Hat - Valken V17 Viper Circle-Grey-S/M | $0.00 | 0.00% | 0.00 |
| **Total - Hat - Valken V17 Viper Circle** | **$0.00** | **0.00%** | **0.00** |
| **Hat - Valken V17 Wooley Snapback 3D Viper Uppercut** | | | |
| Hat - Valken V17 Wooley Snapback 3D Viper Uppercut | | 0.00% | |
| Hat - Valken V17 Wooley Snapback 3D Viper Uppercut-Dark Grey | $0.00 | 0.00% | 0.00 |
| Hat - Valken V17 Wooley Snapback 3D Viper Uppercut-Heather | $0.00 | 0.00% | 0.00 |
| **Total - Hat - Valken V17 Wooley Snapback 3D Viper Uppercut** | **$0.00** | **0.00%** | **0.00** |
| **Hat - Valken Zero FlexFit** | | | |
| Hat - Valken Zero FlexFit | | 0.00% | |
| Hat - Valken Zero FlexFit Black-White embroidery-L/XL | $0.00 | 0.00% | 0.00 |
| Hat - Valken Zero FlexFit-Grey/Black-White embroidery-L/XL | $0.00 | 0.00% | 0.00 |
| Hat - Valken Zero FlexFit-Grey/Black-White embroidery-S/M | $0.00 | 0.00% | 0.00 |
| **Total - Hat - Valken Zero FlexFit** | **$0.00** | **0.00%** | **0.00** |
| Hat - VLKN | | 0.00% | |
| Heat Transfer | $0.00 | 0.00% | 0.00 |
| **Hoodie - Valken Circle LWZ** | | | |
| Hoodie - Valken Circle LWZ | | 0.00% | |
| Hoodie - Valken Circle LWZ-Grey-M | $0.00 | 0.00% | 0.00 |
| Hoodie - Valken Circle LWZ-Grey-S | $14.24 | 0.00% | 1.00 |
| **Total - Hoodie - Valken Circle LWZ** | **$14.24** | **0.00%** | **1.00** |
| **Hoody -  Valken Custom** | | | |
| Hoody -  Valken Custom | | 0.00% | |
| Hoody -  Valken Custom-2XL | | 0.00% | |
| Hoody -  Valken Custom-L | | 0.00% | |
| Hoody -  Valken Custom-M | | 0.00% | |
| Hoody -  Valken Custom-S | | 0.00% | |
| Hoody -  Valken Custom-XL | $0.00 | 0.00% | 0.00 |
| **Total - Hoody -  Valken Custom** | **$0.00** | **0.00%** | **0.00** |
| **Hoody - Shattered Zipper** | | | |
| Hoody - Shattered Zipper | | 0.00% | |
| Hoody - Shattered Zipper-Navy-S | $20.29 | 0.00% | 1.00 |
| **Total - Hoody - Shattered Zipper** | **$20.29** | **0.00%** | **1.00** |
| **Hoody - Valken Circle Hood** | | | |
| Hoody - Valken Circle Hood | | 0.00% | |
| Hoody - Valken Circle Hood-Black w/Grey Embroidery-2XL | $34.00 | | 2.00 |
| Hoody - Valken Circle Hood-Black w/Grey Embroidery-3XL | $85.00 | 0.01% | 5.00 |
| Hoody - Valken Circle Hood-Black w/Grey Embroidery-L | $102.00 | 0.01% | 6.00 |
| Hoody - Valken Circle Hood-Black w/Grey Embroidery-XL | $359.01 | 0.02% | 21.00 |
| **Total - Hoody - Valken Circle Hood** | **$580.01** | **0.03%** | **34.00** |
| **Hoody - Valken Deployment** | | | |
| Hoody - Valken Deployment | | 0.00% | |
| Hoody - Valken Deployment-Black-S | $23.64 | 0.00% | 1.00 |
| Hoody - Valken Deployment-Grey/Black-S | $23.71 | 0.00% | 1.00 |
| **Total - Hoody - Valken Deployment** | **$47.35** | **0.00%** | **2.00** |
| **Hoody - Valken Dropside** | | | |
| Hoody - Valken Dropside | | 0.00% | |
| Hoody - Valken Dropside-Grey-S | $18.51 | 0.00% | 1.00 |
| **Total - Hoody - Valken Dropside** | **$18.51** | **0.00%** | **1.00** |
| **Hoody - Valken Ref** | | | |
| Hoody - Valken Ref | | 0.00% | |
| Hoody - Valken Ref-Blaze Orange-S | $24.53 | 0.00% | 1.00 |
| **Total - Hoody - Valken Ref** | **$24.53** | **0.00%** | **1.00** |

**Jacket - Valken Love**

| | | | |
|---|---|---|---|
| Jacket - Valken Love | | 0.00% | |
| Jacket - Valken Love-Black-2XL | $3.00 | 0.00% | 1.00 |
| Jacket - Valken Love-Black-L | $9.00 | 0.00% | 3.00 |
| Jacket - Valken Love-Black-M | $9.00 | 0.00% | 3.00 |
| Jacket - Valken Love-Black-S | $3.00 | 0.00% | 1.00 |
| Jacket - Valken Love-Teal-L | $12.00 | 0.00% | 4.00 |
| Jacket - Valken Love-Teal-M | $3.00 | 0.00% | 1.00 |
| Jacket - Valken Love-Teal-S | $3.00 | 0.00% | 1.00 |
| Jacket - Valken Love-Teal-XL | $9.00 | 0.00% | 3.00 |
| **Total - Jacket - Valken Love** | **$51.00** | **0.00%** | **17.00** |
| **Jacket - Valken Men's Weatherproof Softshell** | | | |
| Jacket - Valken Men's Weatherproof Softshell | | 0.00% | |
| Jacket - Valken Mens Weatherproof Softshell-Blk/Irn-S | $310.32 | 0.02% | 4.00 |
| Jacket - Valken Mens Weatherproof Softshell-Blk/Iron-2XL | $157.20 | 0.01% | 2.00 |
| Jacket - Valken Mens Weatherproof Softshell-Blk/Iron-3XL | $151.64 | 0.01% | 2.00 |
| Jacket - Valken Mens Weatherproof Softshell-Blk/Iron-M | $201.64 | 0.01% | 3.00 |
| **Total - Jacket - Valken Men's Weatherproof Softshell** | **$820.80** | **0.05%** | **11.00** |
| Mask - KN95 Disposable Mask (10 Pack) | $61,274.71 | 3.61% | 3,278.00 |
| Mask - N95 Disposable Mask (50 Pack) | $8,506.64 | 0.50% | 61.00 |
| **Mask - Nano Antibacterial Washable** | | | |
| Mask - Nano Antibacterial Washable | | 0.00% | |
| Mask - Nano Antibacterial Washable-Blue | $2,667.56 | 0.16% | 915.00 |
| Mask - Nano Antibacterial Washable-Grey | $42.82 | 0.00% | 14.00 |
| Mask - Nano Antibacterial Washable-Pink | $870.04 | 0.05% | 291.00 |
| Mask - Nano Antibacterial Washable-White | $4,154.13 | 0.24% | 1,422.00 |
| **Total - Mask - Nano Antibacterial Washable** | **$7,734.55** | **0.46%** | **2,642.00** |
| **Messenger Bag - Valken** | | | |
| Messenger Bag - Valken | | 0.00% | |
| Messenger Bag - Valken-Khaki Green | $17.00 | 0.00% | 1.00 |
| **Total - Messenger Bag - Valken** | **$17.00** | **0.00%** | **1.00** |
| Polo Shirt - Valken | | 0.00% | |
| **Polo Shirt - Valken Sprint Women's** | | | |
| Polo Shirt - Valken Sprint Women's | | 0.00% | |
| Polo Shirt - Valken Sprint Womens-Black/Grey-S | $11.45 | 0.00% | 1.00 |
| **Total - Polo Shirt - Valken Sprint Women's** | **$11.45** | **0.00%** | **1.00** |
| Poncho - Valken Rain Cover-Yellow/Black | $418.40 | 0.02% | 189.00 |
| **Pullover - Valken Circle 1/3 Zip** | | | |
| Pullover - Valken Circle 1/3 Zip | | 0.00% | |
| Pullover - Valken Circle 1/3 Zip-Grey-L | $460.34 | 0.03% | 32.00 |
| Pullover - Valken Circle 1/3 Zip-Grey-M | $498.40 | 0.03% | 35.00 |
| Pullover - Valken Circle 1/3 Zip-Grey-S | $441.44 | 0.03% | 31.00 |
| Pullover - Valken Circle 1/3 Zip-Grey-XL | $427.20 | 0.03% | 30.00 |
| **Total - Pullover - Valken Circle 1/3 Zip** | **$1,827.38** | **0.11%** | **128.00** |
| **Shorts - Valken** | | | |
| Shorts - Valken | | 0.00% | |
| Shorts - Valken-Camo Olive-S | $18.00 | 0.00% | 1.00 |
| Shorts - Valken-Camo Olive-XL | $18.00 | 0.00% | 1.00 |
| Shorts - Valken-Topo Gray-S | $18.00 | 0.00% | 1.00 |
| **Total - Shorts - Valken** | **$54.00** | **0.00%** | **3.00** |
| **Shorts - Valken Toxic** | | | |
| Shorts - Valken Toxic | | 0.00% | |
| Shorts - Valken Toxic-S | $17.94 | 0.00% | 1.00 |
| **Total - Shorts - Valken Toxic** | **$17.94** | **0.00%** | **1.00** |
| **Shorts - Valken V18 V-Dry Riggins** | | | |
| Shorts - Valken V18 V-Dry Riggins | | 0.00% | |
| Shorts - Valken V18 V-Dry Riggins-Black-3XL | $149.52 | 0.01% | 7.00 |
| **Total - Shorts - Valken V18 V-Dry Riggins** | **$149.52** | **0.01%** | **7.00** |
| Socks - Valken Ankle Logo | | 0.00% | |
| Socks - Valken Calf Graphic | | 0.00% | |
| Socks - Valken Crew Logo | | 0.00% | |
| Stencil - Valken Logo-12" | $110.24 | 0.01% | 53.00 |
| Stencil - Valken Logo-18" | $121.69 | 0.01% | 43.00 |
| Stencil - Valken Logo-3.5" | $22.63 | 0.00% | 31.00 |
| Stencil - Valken Logo-36" | $63.44 | 0.00% | 26.00 |
| **Sticker - Valken Logo** | | | |
| Sticker - Valken Logo | | 0.00% | |
| Sticker - Valken Logo-White-Large 4.625" x 9.5" | $13.87 | 0.00% | 73.00 |
| **Total - Sticker - Valken Logo** | **$13.87** | **0.00%** | **73.00** |
| **T-Shirt - V17 Join VLKN Corps** | | | |

| | | | |
|---|---:|---:|---:|
| T-Shirt - V17 Join VLKN Corps | | 0.00% | |
| T-Shirt - V17 Join VLKN Corps-2XL | $6.47 | 0.00% | 1.00 |
| **Total - T-Shirt - V17 Join VLKN Corps** | **$6.47** | **0.00%** | **1.00** |
| **T-Shirt - V17 UCP Badge** | | | |
| T-Shirt - V17 UCP Badge | | 0.00% | |
| T-Shirt - V17 UCP Badge-3XL | $6.25 | 0.00% | 1.00 |
| **Total - T-Shirt - V17 UCP Badge** | **$6.25** | **0.00%** | **1.00** |
| **T-Shirt - Valken "I Love Airsoft"** | | | |
| T-Shirt - Valken "I Love Airsoft" | | 0.00% | |
| T-Shirt - Valken "I Love Airsoft"-3XL | $7.00 | 0.00% | 1.00 |
| T-Shirt - Valken "I Love Airsoft"-4XL | $63.25 | 0.00% | 9.00 |
| T-Shirt - Valken "I Love Airsoft"-5XL | $70.25 | 0.00% | 10.00 |
| **Total - T-Shirt - Valken "I Love Airsoft"** | **$140.50** | **0.01%** | **20.00** |
| **T-Shirt - Valken "I Love Paintball"** | | | |
| T-Shirt - Valken "I Love Paintball" | | 0.00% | |
| T-Shirt - Valken "I Love Paintball"-2XL | $14.86 | 0.00% | 2.00 |
| T-Shirt - Valken "I Love Paintball"-3XL | $7.00 | 0.00% | 1.00 |
| T-Shirt - Valken "I Love Paintball"-5XL | $63.25 | 0.00% | 9.00 |
| T-Shirt - Valken "I Love Paintball"-M | $0.00 | 0.00% | 0.00 |
| T-Shirt - Valken "I Love Paintball"-S | $29.23 | 0.00% | 4.00 |
| T-Shirt - Valken "I Love Paintball"-XL | $7.12 | 0.00% | 1.00 |
| T-Shirt - Valken "I Love Paintball"-XS | $49.23 | 0.00% | 7.00 |
| **Total - T-Shirt - Valken "I Love Paintball"** | **$170.69** | **0.01%** | **24.00** |
| **T-Shirt - Valken Circle** | | | |
| T-Shirt - Valken Circle | | 0.00% | |
| T-Shirt - Valken Circle-Army-M | $14.49 | 0.00% | 3.00 |
| T-Shirt - Valken Circle-Army-S | $4.83 | 0.00% | 1.00 |
| T-Shirt - Valken Circle-Army-XL | $0.00 | 0.00% | 0.00 |
| **Total - T-Shirt - Valken Circle** | **$19.32** | **0.00%** | **4.00** |
| T-Shirt - Valken Corps | | 0.00% | |
| **T-Shirt - Valken Custom** | | | |
| T-Shirt - Valken Custom | | 0.00% | |
| T-Shirt - Valken Custom-3XL | $0.00 | 0.00% | 0.00 |
| **Total - T-Shirt - Valken Custom** | **$0.00** | **0.00%** | **0.00** |
| **T-Shirt - Valken Expo Tech Tee** | | | |
| T-Shirt - Valken Expo Tech Tee | | 0.00% | |
| T-Shirt - Valken Expo Tech Tee-2XL | ($71.76) | (0.00%) | -4.00 |
| T-Shirt - Valken Expo Tech Tee-L | ($125.51) | (0.01%) | -7.00 |
| T-Shirt - Valken Expo Tech Tee-M | ($125.58) | (0.01%) | -7.00 |
| T-Shirt - Valken Expo Tech Tee-S | ($17.94) | (0.00%) | -1.00 |
| T-Shirt - Valken Expo Tech Tee-XL | ($143.52) | (0.01%) | -8.00 |
| **Total - T-Shirt - Valken Expo Tech Tee** | **($484.31)** | **(0.03%)** | **-27.00** |
| T-Shirt - Valken Flowy Tee | | 0.00% | |
| **T-Shirt - Valken Shield** | | | |
| T-Shirt - Valken Shield | | 0.00% | |
| T-Shirt - Valken Shield-Black-S | $4.83 | 0.00% | 1.00 |
| T-Shirt - Valken Shield-Black-XL | $0.00 | 0.00% | 0.00 |
| **Total - T-Shirt - Valken Shield** | **$4.83** | **0.00%** | **1.00** |
| T-Shirt - Valken Skull King | | 0.00% | |
| **T-Shirt - Valken Tech T** | | | |
| T-Shirt - Valken Tech T | | 0.00% | |
| T-Shirt - Valken Tech T-Topo Gray-S | $18.00 | 0.00% | 1.00 |
| **Total - T-Shirt - Valken Tech T** | **$18.00** | **0.00%** | **1.00** |
| **T-Shirt - Valken V18 Stroked** | | | |
| T-Shirt - Valken V18 Stroked | | 0.00% | |
| T-Shirt - Valken V18 Stroked-Black-2XL | $9.77 | 0.00% | 1.00 |
| **Total - T-Shirt - Valken V18 Stroked** | **$9.77** | **0.00%** | **1.00** |
| **T-Shirt - Valken V18 V-Dry Sponsored Athlete** | | | |
| T-Shirt - Valken V18 V-Dry Sponsored Athlete | | 0.00% | |
| T-Shirt - Valken V18 V-Dry Sponsored Athlete-BLK/GRY-2XL | $13.91 | 0.00% | 2.00 |
| **Total - T-Shirt - Valken V18 V-Dry Sponsored Athlete** | **$13.91** | **0.00%** | **2.00** |
| **T-Shirt - Valken V19 WIT** | | | |
| T-Shirt - Valken V19 WIT | | 0.00% | |
| T-Shirt - Valken V19 WIT-White-S | $14.00 | 0.00% | 2.00 |
| **Total - T-Shirt - Valken V19 WIT** | **$14.00** | **0.00%** | **2.00** |
| T-Shirt - Valken Victorious | | 0.00% | |
| **T-Shirt - Valken WIT** | | | |
| T-Shirt - Valken WIT | | 0.00% | |
| T-Shirt - Valken WIT-Black-2XL | $0.00 | 0.00% | 0.00 |
| T-Shirt - Valken WIT-Black-M | $9.66 | 0.00% | 2.00 |

| | | | |
|---|---|---|---|
| T-Shirt - Valken WIT-Black-S | $9.66 | 0.00% | 2.00 |
| **Total - T-Shirt - Valken WIT** | **$19.32** | **0.00%** | **4.00** |
| **T-Shirt - Whatever It Takes** | | | |
| T-Shirt - Whatever It Takes | | 0.00% | |
| T-Shirt - Whatever It Takes-Black-2XL | $0.00 | 0.00% | 0.00 |
| T-Shirt - Whatever It Takes-Black-3XL | $0.00 | 0.00% | 0.00 |
| T-Shirt - Whatever It Takes-Black-L | $0.00 | 0.00% | 0.00 |
| T-Shirt - Whatever It Takes-Black-M | $0.00 | 0.00% | 0.00 |
| T-Shirt - Whatever It Takes-Black-S | $0.00 | 0.00% | 0.00 |
| T-Shirt - Whatever It Takes-Black-XL | $0.00 | 0.00% | 0.00 |
| T-Shirt - Whatever It Takes-Royal Blue-2XL | $0.00 | 0.00% | 0.00 |
| T-Shirt - Whatever It Takes-Royal Blue-3XL | $0.00 | 0.00% | 0.00 |
| T-Shirt - Whatever It Takes-Royal Blue-L | $0.00 | 0.00% | 0.00 |
| T-Shirt - Whatever It Takes-Royal Blue-M | $0.00 | 0.00% | 0.00 |
| T-Shirt - Whatever It Takes-Royal Blue-S | $0.00 | 0.00% | 0.00 |
| T-Shirt - Whatever It Takes-Royal Blue-XL | $0.00 | 0.00% | 0.00 |
| **Total - T-Shirt - Whatever It Takes** | **$0.00** | **0.00%** | **0.00** |
| **Tank Top - Valken V17 WIT** | | | |
| Tank Top - Valken V17 WIT | | 0.00% | |
| Tank Top - Valken V17 WIT-White-S | $9.81 | 0.00% | 1.00 |
| **Total - Tank Top - Valken V17 WIT** | **$9.81** | **0.00%** | **1.00** |
| Tent - Valken 10'x10' Alum. Hex Frame Tournament-Yellow | $1,375.51 | 0.08% | 7.00 |
| Tent - Valken 10'x20' Alum. Hex Frame Tournament-Yellow | $736.41 | 0.04% | 2.00 |
| Top- Valken 10'x10' Tournament-Black | $0.00 | 0.00% | 0.00 |
| **Tops - Valken Assorted T-shirts and Tank Tops** | | | |
| Tops - Valken Assorted T-shirts and Tank Tops | | 0.00% | |
| Tops - Valken Assorted T-shirts and Tank Tops-2XL | $0.00 | 0.00% | 0.00 |
| Tops - Valken Assorted T-shirts and Tank Tops-3X+ | $0.00 | 0.00% | 0.00 |
| Tops - Valken Assorted T-shirts and Tank Tops-L | $0.00 | 0.00% | 0.00 |
| Tops - Valken Assorted T-shirts and Tank Tops-M | $0.00 | 0.00% | 0.00 |
| Tops - Valken Assorted T-shirts and Tank Tops-S | $0.00 | 0.00% | 0.00 |
| Tops - Valken Assorted T-shirts and Tank Tops-XL | $0.00 | 0.00% | 0.00 |
| **Total - Tops - Valken Assorted T-shirts and Tank Tops** | **$0.00** | **0.00%** | **0.00** |
| Umbrella - Valken | $1,998.13 | 0.12% | 195.00 |
| Wall Art - Valken "Whatever It Takes" | $40.91 | 0.00% | 3.00 |
| **Total - Universal** | **$114,068.70** | **6.73%** | **107,101.00** |
| **Total - Inventory Item** | **$1,676,421.35** | **98.86%** | **722,563.51** |
| **Total-Finished Goods** | **$1,695,669.26** | **100.00%** | **729,243.51** |

**Valken® Inc**
**Valken® Inc. : Victory Gel Caps, LLC**
**Inventory Valuation Summary**
**As of June 26, 2025**
**Report Date 6/26/2025**

| Item | Inv. Value | of Inv. Value | On Hand |
|------|-----------:|--------------:|--------:|
| CA - Flat Pouch 5x7 Silver Back | $128.00 | 0.12% | 500.00 |
| CA - OC Oil-9 Mill SHU | $37.65 | 0.03% | 0.25 |
| CA - Plastic Tube 1/2x6" Clear 25 count | $300.00 | 0.28% | 600.00 |
| CA - Plastic Tube 1/2x8" Clear 25 count | $180.00 | 0.17% | 300.00 |
| CA – Caps 1/2" Red 50 count | $152.00 | 0.14% | 800.00 |
| CA – Caps 3/4" Red 50 count | $126.00 | 0.12% | 600.00 |
| CA-Box Divider - Square 5-10-5 x 6 5/8H | ($118.86) | (0.11%) | -914.29 |
| CA-Fill Material - Canola Oil | $707.64 | 0.66% | 403.68 |
| CA-Fill Material - Corn Starch | $8,988.96 | 8.34% | 15,676.70 |
| CA-Fill Material - Glycerine | $1,049.46 | 0.97% | 699.64 |
| CA-Fill Material - PEG 400 | $556.44 | 0.52% | 394.64 |
| CA-Fill Material - PEG 4000 | $634.23 | 0.59% | 309.38 |
| CA-Fill Material - Reclaim Fill | $0.00 | 0.00% | -152.00 |
| CA-Fill Material - Soy Oil | $0.00 | 0.00% | 0.00 |
| CA-Polybag - CLEAR | $12,562.68 | 11.66% | 211,337.95 |
| CA-Polybag - Printed Valken | $10,387.83 | 9.64% | 170,014.05 |
| CA-Printed Box - APX PRECISION | $5,262.14 | 4.88% | 4,143.00 |
| CA-Printed Box - Redemption | $3,249.79 | 3.02% | 2,821.00 |
| CA-Printed Box - Valken Chill | $2,064.00 | 1.91% | 2,150.00 |
| CA-Printed Box - Valken Custom | $8,749.44 | 8.12% | 7,595.00 |
| CA-Printed Box - Valken Custom .50cal | $5,827.82 | 5.41% | 5,184.00 |
| CA-Printed Box - Valken Fate | $1,024.13 | 0.95% | 889.00 |
| CA-Printed Box - Valken Fate 50 cal | $189.42 | 0.18% | 154.00 |
| CA-Printed Box - Valken GFX | $8,933.88 | 8.29% | 8,096.35 |
| CA-Printed Box - Valken Graffiti | $2,696.85 | 2.50% | 2,657.00 |
| CA-Printed Box - Valken Graffiti 500ct | $1,078.69 | 1.00% | 2,197.00 |
| CA-Printed Box - Valken Graffiti Platinum | $3,916.47 | 3.63% | 3,424.00 |
| CA-Printed Box - Valken Infinity | $11,921.38 | 11.06% | 10,144.00 |
| CA-Printed Box - Valken Pro | $11,419.78 | 10.60% | 9,913.00 |
| CA-Printed Box - Valken Tracer | $313.96 | 0.29% | 334.00 |
| CA-Raw Material - Pearlescent | $1,122.90 | 1.04% | 102.55 |
| CA-Raw Material - Titanium Dioxide | $2,903.98 | 2.69% | 506.54 |
| CA-Shell Material - Sorbitol | $1,947.45 | 1.81% | 1,262.77 |
| CA-Shell Material - Virgin Gelatin-220 Bloom | $3,117.95 | 2.89% | 656.41 |
| CA-Unprinted Box - White Box | $1,866.20 | 1.73% | 1,996.00 |
| **Total-Raw Materials** | **$113,298.26** | | **464,796** |

# Valken Incorporated

# 25-16742

Schedule AB – part 7

Valken Furniture List
Victory Furniture List

# Valken Incorporated

# 25-16742

## Schedule AB – part 8

## Victory equipment list

Victory Get Corp
Depreciation Schedule CY2025

As of 12/31/2025
Retired
Reconciled
Reconciled By

| Asset Information | Asset # | Fixed Asset Description | Location | Service date | Prior Year Book Costs | Current Year Additions | Current Year Deletions | Current Year Book Costs | Total To be Depreciated | Asset Life Equivalency (Months) | Dep Exp | Beginning Accumulated Depreciation | Current Year Depreciation | Current Year Deletions | Ending Accumulated Depreciation | Salvage Value | Ending Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Leasehold Improvements** | | | | | | | | | | | | | | | | | |
| | H2D0-1 | Demo Floor | | 1/13/22 CIP | 10,045.54 | | | 10,045.54 | 10,045.54 | 24 | 418.56 | 10,045.54 | 10,045.54 | | | | 10,045.54 |
| | H2D0-2 | Demwork | | 2/25/22 CIP | 103,301.00 | | | 103,301.00 | 103,301.00 | 24 | 4,304.21 | 103,301.00 | 103,301.00 | | | | 103,301.00 |
| | H2D0-3 | Water Heater-ADV(HERB)(-m) | | 3/14/22 CIP | 15,516.87 | | | 15,516.87 | 15,516.87 | 24 | 633.19 | 14,555.87 | 87,172.47 | | | | 15,516.87 |
| | H2D0-4 | Water Heater/Gas Piping for Warehouse | | 3/17/22 CIP | 48,152.00 | | | 48,152.00 | 48,152.00 | 24 | 2,004.25 | 48,152.00 | 20,057.00 | | | | 48,152.00 |
| | H2D0-5 | Toilets (2) | | 7/31/22 CIP | 1,314.65 | | | 1,314.65 | 1,314.65 | 24 | 54.75 | 1,314.65 | 1,314.65 | | | | 1,314.65 |
| | H2D0-6 | Electric Upgrade | | CIP | 73,066.00 | | | 73,066.00 | 73,066.00 | 120 | 609.88 | 7,298.60 | 7,298.60 | | | | 73,066.00 |
| | H2D0-7 | Design Height of M2 | | CIP | 50,329.41 | | | 50,329.41 | 50,329.41 | 120 | 419.13 | 5,011.06 | 5,011.06 | | | | 50,329.41 |
| | | Sub Totals | | | 287,683.67 | | | 287,683.67 | 287,683.67 | | 7,875.13 | 176,816.78 | 12,308.52 | | 188,955.30 | | 96,708.37 |
| | | Hist Adjustments | | | | | | | | | | | | | | | |
| | | Net Totals | | | 287,683.67 | | | 287,683.67 | 287,683.67 | 360 | 7,875.13 | 176,616.78 | 12,308.52 | | 188,955.30 | | 96,708.37 |
| **Assets and Trucks** | | | | | | | | | | | | | | | | | |
| | 16000-1 | 2017 Silverado 1500 | | 12/01/21 | 36,607.44 | | | 36,607.44 | 36,607.44 | 60 | 610.12 | 23,574.54 | 7,321.44 | | 20,895.98 | | 8,711.46 |
| | | Sub Totals | | | 36,607.44 | | | 36,607.44 | 36,607.44 | | 610.12 | 23,574.54 | 7,321.44 | | 20,895.98 | | 8,711.46 |
| | | Hist Adjustments | | | | | | | | | | | | | | | |
| | | Net Totals | | | 36,607.44 | | | 36,607.44 | 36,607.44 | 120 | 610.12 | 23,574.54 | 7,321.44 | | 20,895.98 | | 8,711.46 |
| **Autos and Trucks Hardware** | | | | | | | | | | | | | | | | | |
| | 16000-1 | Monitor HP 22" | | 5/03/22 | 482.25 | | | 482.25 | 482.25 | 60 | 7.79 | 228.78 | 92.40 | | 331.18 | | 151.07 |
| | 16000-2 | Security & Wireless Upgrade | | 11/02/22 | 2,445.30 | | | 2,445.30 | 2,445.30 | 60 | 40.76 | 1,050.89 | 489.12 | | 1,548.81 | | 896.49 |
| | | Sub Totals | | | 2,907.55 | | | 2,907.55 | 2,907.55 | | 48.46 | 1,288.47 | 581.52 | | 1,879.99 | | 1,027.56 |
| | | Hist Adjustments | | | | | | | | | | | | | | | |
| | | Net Totals | | | 2,907.55 | | | 2,907.55 | 2,907.55 | 120 | 48.46 | 1,288.47 | 581.52 | | 1,879.99 | | 1,027.56 |
| **Fully Depreciated Fixed Assets** | | | | | | | | | | | | | | | | | |
| | 16700-5 | Forklifts & Stackers | | 11/05/21 | 1,416.83 | | | 1,416.83 | 1,416.83 | 60 | 23.61 | 897.19 | 283.32 | | 1,180.51 | | 236.12 |
| | 16700-2 | Storage Equipment | | 11/05/21 | 682.41 | | | 682.41 | 682.41 | 60 | 11.37 | 432.13 | 136.44 | | 569.07 | | 113.35 |
| | 16700-3 | Shelving/Racking | | 11/05/21 | 104,606.54 | | | 104,606.54 | 104,606.54 | 60 | 1,743.45 | 66,281.46 | 20,921.28 | | 87,172.47 | | 17,434.07 |
| | 16700-4 | Small Equipment | | 11/05/21 | 10,365.95 | | | 10,365.95 | 10,365.95 | 60 | 172.76 | 6,366.59 | 2,073.16 | | 8,403.38 | | 1,880.56 |
| | 16700-5 | Tools & Dies | | 11/05/21 | 188.07 | | | 188.07 | 188.07 | 60 | 3.13 | 133.09 | 37.64 | | 152.65 | | 35.53 |
| | 16700-5 | Gelinmax DSD Test II (Capsule Hardness Tester) | | 12/06/21 | 22,230.00 | | | 22,230.00 | 22,230.00 | 60 | 370.50 | 13,338.00 | 4,446.00 | | 17,784.00 | | 4,446.00 |
| | 16700-6 | Air Compressor w/ Air Dryer | | 12/10/21 | 22,240.98 | | | 22,240.98 | 22,240.98 | 60 | 370.78 | 9,670.79 | 4,448.20 | | 10,768.30 | | 8,691.68 |
| | 16700-7 | Forklift charger model PDS535+157 | | 12/20/21 | 35,000.00 | | | 35,000.00 | 35,000.00 | 60 | 433.33 | 15,000.04 | 5,200.00 | | 20,000.08 | | 15,000.00 |
| | 16700-8 | Jack Lithium Ion LPS185U | | 12/28/21 | 5,822.81 | | | 5,822.81 | 5,822.81 | 60 | 83.71 | 3,273.58 | 1,164.52 | | 4,086.00 | | 1,736.80 |
| | 16700-9 | Printer Applicator Video Jet P1400 | | 2/25/22 | 2,475.00 | | | 2,475.00 | 2,475.00 | 60 | 41.25 | 1,134.32 | 495.00 | | 1,629.32 | | 845.68 |
| | 16700-10 | Water Natural Gas RayPak Hi Delta P652-C | | 2/02/22 | 33,500.00 | | | 33,500.00 | 33,500.00 | 60 | 558.33 | 14,315.00 | 6,699.96 | | 21,014.96 | | 12,485.04 |
| | 16700-11 | Dollies for Trays | | 3/29/22 | 6,500.00 | | | 6,500.00 | 6,500.00 | 60 | 108.33 | 2,574.96 | 1,299.96 | | 3,874.92 | | 2,625.08 |
| | 16700-12 | Water Natural Gas RayPak Hi Delta | | 5/02/22 | 20,481.71 | | | 20,481.71 | 20,481.71 | 60 | 341.03 | 10,571.36 | 4,092.36 | | 14,664.26 | | 5,797.45 |
| | 16700-13 | Case Sealer Taper Eagle T100 3" | | 5/16/22 | 3,555.75 | | | 3,555.75 | 3,555.75 | 60 | 59.26 | 1,837.11 | 711.12 | | 1,907.32 | | 1,648.43 |
| | 16700-14 | Cases Support Payment Wrega saint | | 5/16/22 | 3,555.75 | | | 3,555.75 | 3,555.75 | 60 | 59.26 | 1,307.01 | 711.12 | | 2,051.25 | | 1,113.35 |
| | 16700-15 | Case Sealer Taper Eagle T100 3" | | 5/26/22 | 1,283.00 | | | 1,283.00 | 1,283.00 | 60 | 21.55 | 646.50 | 256.60 | | 905.10 | | 387.90 |
| | 16700-16 | Spare Parts for Technopher T100 | | 6/01/22 | 5,900.00 | | | 5,900.00 | 5,900.00 | 60 | 98.33 | 2,442.37 | 1,180.00 | | 3,885.41 | | 8,336.59 |
| | 16700-17 | Storage Tank 350 gallon | | 6/01/22 | 2,548.24 | | | 2,548.24 | 2,548.24 | 60 | 42.47 | 1,274.11 | 508.84 | | 1,783.77 | | 764.49 |
| | 16700-18 | Scale Floor 1900ST31 | | 6/13/22 | 2,548.24 | | | 2,548.24 | 2,548.24 | 60 | 42.47 | 1,274.11 | 508.84 | | 1,783.77 | | 764.49 |
| | 16700-19 | Case Sealer Eagle T100 3" | | 7/01/22 | 3,539.90 | | | 3,539.90 | 3,539.90 | 60 | 59.00 | 1,063.45 | 427.20 | | 1,458.63 | | 676.40 |
| | 16700-20 | Spare Parts Lot | | 7/17/22 | 5,090.00 | | | 5,090.00 | 5,090.00 | 60 | 99.83 | 2,886.13 | 1,197.98 | | 4,083.09 | | 4,003.50 |
| | 16700-21 | Sealer Scok (STD)(2) | | 7/17/22 | 742.40 | | | 742.40 | 742.40 | 60 | 12.37 | 1,116.52 | 148.44 | | 1,259.04 | | 236.17 |
| | 16700-22 | Leg Supports Case Sealer | | 7/26/22 | 7,775.54 | | | 7,775.54 | 7,775.54 | 60 | 124.56 | 1,464.72 | 4,882.58 | | 4,982.58 | | 2,401.18 |
| | 16700-23 | Printer Applicator Video Jet P1400 | | 8/01/22 | 6,909.10 | | | 6,909.10 | 6,909.10 | 60 | 115.15 | 1,381.80 | 1,381.80 | | 4,606.03 | | 2,303.02 |
| | 16700-24 | Viscometer Gel Tester | | 8/01/22 | 6,909.10 | | | 6,909.10 | 6,909.10 | 60 | 115.15 | 1,381.80 | 1,381.80 | | 4,606.03 | | 2,303.02 |
| | 16700-25 | Stretch Wrapper | | 8/29/22 | 5,900.00 | | | 5,900.00 | 5,900.00 | 60 | 98.33 | 2,333.20 | 1,180.00 | | 3,513.30 | | 2,386.79 |
| | 16700-26 | Technopher Soft Gel Line 1 | | 6/15/23 | 884,900.00 | | | 884,900.00 | 884,900.00 | 120 | 7,374.17 | 132,735.04 | 88,490.04 | | 221,225.00 | | 663,674.92 |
| | 16700-27 | Technopher Soft Gel Line 2 | | 6/15/23 | 884,900.00 | | | 884,900.00 | 884,900.00 | 120 | 7,374.17 | 132,735.04 | 88,490.04 | | 221,225.00 | | 663,674.92 |
| | 16700-28 | Technopher Soft Gel Line 1 | | 6/15/23 | 26,937.00 | | | 26,937.00 | 26,937.00 | 120 | 244.48 | 4,400.61 | 2,935.78 | | 7,354.17 | | 22,205.83 |
| | 16700-29 | Zippy Bagger | | 6/15/23 | 71,870.00 | | | 71,870.00 | 71,870.00 | 120 | 598.92 | 10,780.54 | 7,187.04 | | 17,967.58 | | 53,902.42 |
| | 16700-30 | Color Mixer Wall Mount | | 6/15/23 | 11,000.00 | | | 11,000.00 | 11,000.00 | 120 | 91.67 | 1,650.04 | 1,100.04 | | 2,750.08 | | 8,249.92 |
| | 16700-31 | Misc Equipment | | 6/15/23 | 236,273.20 | | | 236,273.20 | 236,273.20 | 120 | 1,968.94 | 35,534.11 | 23,627.28 | | 53,161.39 | | 183,111.81 |
| | 16700-32 | Spray Dryer 10 | | 6/15/23 | 21,719.26 | | | 21,719.26 | 21,719.26 | 120 | 181.00 | 3,267.80 | 2,170.08 | | 4,608.53 | | 17,454.47 |
| | 16700-33 | Spare Parts for Technopher T-161146 | | 6/15/23 | 224,000.00 | | | 224,000.00 | 224,000.00 | 120 | 1,871.67 | 33,032.25 | 22,057.08 | | 55,509.21 | | 21,734.26 |
| | 16700-34 | 2 PCS LGPE V3 PB Machine w/ Automatic Ni | | CIP | 7,210.00 | | | 7,210.00 | 7,210.00 | 120 | 60.08 | | | | | | 7,210.00 |
| | 16700-35 | Carter-Wilson Equipment Services/Payzer Ca | | CIP | 15,000.00 | | | 15,000.00 | 15,000.00 | 120 | 125.00 | | | | | | 15,000.00 |
| | | 6/3 Transfer From Valken To Victory | | CIP | 662,000.00 | | | 662,000.00 | 662,000.00 | 120 | 7,130.83 | | | | | | 662,000.00 |
| | 12/24 | Gel Molten and Tanks | | CIP | 763,038.00 | | | 763,038.00 | 763,038.00 | 120 | 6,358.65 | | | | | | 763,038.00 |
| | 12/24 | Transfer From Valken To Victory Blocks | | CIP | 783.33 | | | 783.33 | 783.33 | 120 | 8.43 | | | | | | 783.33 |
| | | Replacement Platform | | CIP | 208.33 | | | 208.33 | 208.33 | 120 | 2.62 | | | | | | 208.33 |
| | | Counting Disc | | CIP | 1,131.38 | | | 1,131.38 | 1,131.38 | 120 | 9.43 | | | | | | 1,131.38 |
| | | PPPA 17821 | | CIP | 33,784.00 | | | 33,784.00 | 33,784.00 | 120 | 281.53 | | | | | | 33,784.00 |
| | | UVM 121322 and 121317 | | CIP | 20,357.86 | | | 20,357.86 | 20,357.86 | 120 | 183.32 | | | | | | 20,357.86 |
| | | Electric Main Up Swing Reach Turret | | CIP | 50,350.00 | | | 50,350.00 | 50,350.00 | 120 | 424.58 | | | | | | 50,350.00 |

| | | Prior Year Book Costs | Current Year Additions | Current Year Deletions | Current Year Book Costs | Total To be Depreciated | Asset Life Expectancy (Months) | Dep Exp | Current Year Date | Beginning Accumulated Depreciation | Current Year Depreciation | Current Year Deletions | Ending Accumulated Depreciation | Ending Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*Note: This page is a rotated, high-density fixed asset depreciation schedule. The individual asset line items (Molds and Tools, Furniture and Fixtures, Warehouse Machinery Components, etc.) with their dates, costs, and depreciation figures are not legibly reproducible at this resolution.*

**Values and Victory Furniture**
**Depreciation Schedule CY2025**

As of **12/31/2025**
Revised
Reconciled
Reconciled By **5/26/2025**

| Asset # | Fixed Asset Description | Location | Prior Year Book Costs | Current Year Additions | Current Year Deletions | Current Year Book Costs | Total To be Depreciated | Asset Life Expectancy (Months) | Dep Exp | Current Year Dep | Beginning Accumulated Depreciation | Current Year Accumulated Depreciation | Ending Accumulated Depreciation | Salvage Value | Ending Net Book Value | Fully Depreciated | Note Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Furniture and Fixtures** | | | | | | | | | | | | | | | | |
| F14-28 | 2 Lateral File Cabinets | NJ | $ 1,177.00 | | | $ 1,177.00 | $ 1,059.30 | 120 | $ 8.63 | | $ 1,059.30 | $ 199.95 | $ 1,059.30 | $ 117.70 | 117.70 | Yes | |
| F16-16 | R&D Furniture, Fixtures & Worn Bench | RD | $ 2,586.49 | | | $ 2,586.49 | $ 2,586.49 | 180 | 16.59 | | 1,758.69 | 198.00 | 1,957.77 | | 1,029.72 | No | |
| F16-10 | Office Chair (Grey) | NJ | $ 1,560.04 | | | $ 1,560.04 | $ 1,560.04 | 180 | 8.67 | | 877.70 | 104.04 | 961.74 | | 578.30 | No | |
| F16-5 | HOD Duplex 90 degree Curved Truss Desk- Shot Show | NJ | $ 859.85 | | | $ 859.85 | $ 859.85 | 120 | 7.17 | | 478.66 | 86.04 | 562.70 | | 297.15 | No | |
| F19-5 | Walmart - 8 Swivel High/Back Chairs - For Conference Room | NJ | $ 682.31 | | | $ 682.31 | $ 682.31 | 120 | 5.69 | | 365.55 | 68.28 | 427.83 | | 254.48 | No | |
| F19-8 | Desk & Chairs | NJ | $ 8,740.65 | | | $ 8,740.65 | $ 8,740.65 | 180 | 48.56 | | 2,565.66 | 582.72 | 3,148.38 | | 5,591.47 | No | |
| F19-5 | Desk & Chairs | NJ | $ 15,829.88 | | | $ 15,829.88 | $ 15,829.88 | 180 | 88.00 | | 4,306.36 | 1,056.00 | 5,364.36 | | 10,475.52 | No | |
| F20-1 | Furniture | NJ | $ 40,584.80 | | | $ 40,584.80 | $ 40,584.80 | 180 | 222.80 | | 10,675.62 | 2,272.28 | 12,848.18 | | 26,736.70 | No | |
| F20-6 | WPEB ENGINEERING Job Custom Elevated Steel Sets With Embroidered Log All | NJ | $ 5,557.90 | | | $ 5,557.90 | $ 5,557.90 | 180 | 30.88 | | 1,283.44 | 370.56 | 1,652.00 | | 3,905.90 | No | |
| F20-2 | 8't UPLIFT DESK (4) 66" 30" Desks | NJ | $ 3,779.86 | | | $ 3,779.86 | $ 3,779.86 | 180 | 21.00 | | 871.48 | 252.00 | 1,123.48 | | 2,656.38 | No | |
| F21-12 | HOD Duplex 90 degree Curved Truss Desk- Shot Show | NJ | $ 3,646.83 | | | $ 3,646.83 | $ 3,646.83 | 120 | 25.34 | | 1,000.94 | 304.08 | 1,305.02 | | 2,341.81 | No | |
| F21-13 | Values Embroidered Office Chairs | NJ | $ 2,902.62 | | | $ 2,902.62 | $ 2,902.62 | 180 | 16.63 | | 623.51 | 199.56 | 823.07 | | 2,189.55 | No | |
| | **Total Values** | | $ 87,301.63 | $ - | $ - | $ 87,301.63 | $ 87,183.93 | | $ 900.95 | | 26,859.11 | $ 5,864.64 | 26,783.75 | $ 117.70 | 60,547.88 | | |
| F16006-S | Tables & Chairs | 2/02/23 | $ 3,387.16 | | | $ 3,387.16 | $ 3,387.16 | 60 | $ 56.45 | | $ 1,241.53 | $ 677.48 | $ 1,919.33 | $ - | 1,467.83 | No | |
| | **Total Victory** | | $ 3,387.16 | $ - | $ - | $ 3,387.16 | $ 3,387.16 | | $ 56.45 | | $ 1,241.53 | $ 677.48 | $ 1,919.33 | $ - | 1,467.83 | | |